# MONTHLY FINANCIAL REPORT FOR
## INDIVIDUAL(S) NOT ENGAGED IN BUSINESS

Case No. 18-14536

Report Month/Year **Jan 1 - Jan 31, 2019**

Debtor: Timothy Eyman

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-21** | **Comparative Balance Sheet**, or debtor's balance sheet. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ✔ | |
| **UST-22** | **Summary of Receipts** | ✔ | |
| **UST-23** | **Summary of Disbursements** | ✔ | |
| **UST-23** Continuation Sheets | **Financial Account Detail** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a copy of the monthly bank statement and supporting documents as described in the instructions. | ✔ | |
| **UST-24** Part A | **Other Financial Disclosures - Real Estate and Property Sales** When applicable, include a report of sale. Attach supporting documents such as an escrow statement for the sale of real property, or an auctioneer's report for property sold at auction. | | ✔ |
| **UST-24** Part B | **Other Financial Disclosures - Insurance, etc.** For any changes or renewals of insurance coverage, include a copy of the new certificate of insurance. | | ✔ |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Signature(s): _[signature]_

Date: 2/11/19

The debtor, or trustee, if appointed, must sign the monthly financial report. Debtor's counsel may not sign a financial report for the debtor.

| Debtor | Timothy Eyman | Case Number | 18-14536 |
|---|---|---|---|
| | | Month Ending | Jan 1 - Jan 31, 2019 |

## UST- 21 STATEMENT OF FINANCIAL CONDITION

**INSTRUCTIONS:** This balance sheet has been designed for ease of use by debtors not engaged in business. Accordingly, it is not intended to follow standard accounting principles. For funds held in financial institutions or brokerages, the debtor must report the month-end value. For each remaining asset, the debtor may use the value listed in the last filed Schedule A/B, or the current value. Footnotes or explanations, if any, may be attached to this page.

| As of month ending | January 31, 2019 | | |
|---|---|---|---|
| **ASSETS** | | | |
| Cash | 0 | | |
| Checking Account(s) | 465,615.94 | | |
| Savings Account(s) | 3755.53 | | |
| Investment/Brokerage Account(s) | | | |
| IRA/Retirement Account(s) | 207571.00 | | |
| Remaining Personal Property (per Schedule B but excluding all accounts listed above) | 573281.56 | | |
| Real Property (Schedule A) | | | |
| 1. Residence | 900000.00 | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| (Attach additional sheets if needed) | | | |
| Other Assets (list all assets not included above, including assets acquired post-petition, if any) | | | |
| **TOTAL ASSETS** | 2,150,224.03 | | |
| **LIABILITIES** | | | |
| Pre-petition Liabilities | | | |
| Secured Debt (Schedule D) | 0.00 | | |
| Priority Unsecured Debt (Schedule E) | 0.00 | | |
| Unsecured Debt (Schedule F) | 3177000.00 | | |
| Total Pre-petition Liabilities | | | |
| Post-petition Liabilities | | | |
| Mortgage/Rent Payments Due | | | |
| Other Secured Debt | | | |
| Unpaid Real Property Taxes | | | |
| Other Unpaid Taxes (specify) | | | |
| Other Unpaid Debts (specify) | | | |
| Total Post-petition Liabilities | | | |
| **TOTAL LIABILITIES** | 3177000.00 | | |
| **NET WORTH (TOTAL ASSETS MINUS TOTAL LIABILITIES)** | 1,026,775.97 | | |

## UST- 22, SUMMARY OF RECEIPTS

**INSTRUCTIONS:** Complete each category and provide the net receipts total for the month. Use the Notes section to explain or itemize receipts when appropriate (e.g., rental income from more than one property).

| Type of Receipt | Gross Amount | Net Amount |
|---|---|---|
| Wages or salary | $10,736 | |
| Social security, pension, or 401k distributions | | |
| Rental income (itemize by property) | | |
| Collection of accounts receivable or note payable (specify source) | | |
| Loan or other financing proceeds (specify source) | | |
| Proceeds from sale of real property | | |
| Proceeds from sale of personal property | | |
| Other (explain) *Gifts for legal defense fund for legal costs, Bankruptcy costs, and other govt charges* | ~~10,734.47~~ 18,822.88 40.00 | |
| TOTAL RECEIPTS FOR THIS MONTH | 29,621.82 9.34 → (29,626.16) | |

**Notes:**

Key 4040 13.15 interest
Key 4057 2.76 interest
Heritage 6634 7.00 interest
Heritage 6676 0 interest
B of A sav. 2926 .03 interest
B of A checking 2926 9.34 interest

## UST-23, SUMMARY OF DISBURSEMENTS

INSTRUCTIONS: BEFORE COMPLETING THIS PAGE, prepare a UST-23 CONTINUATION SHEET (see next page) for each financial account or other source of the debtor's funds. The disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY OF DISBURSEMENTS page.

QUARTERLY FEES: Each month the debtor must provide an accurate disbursement total for purposes of calculating its obligation to pay statutory fees to the U.S. Trustee pursuant to 28 U.S.C. 1930 (a) (6). The disbursement total includes all payments made by the bankruptcy estate during the reporting month, whether made by the debtor or another party for the debtor. It includes checks written and cash payments. It also includes payments made pursuant to a sale or liquidation of the debtor's assets. Typically, the only transactions excluded from the disbursement total are transfers among estate accounts during the same reporting month.

A fee payment is due 30 days after the end of each calendar quarter, or on April 30, July 31, October 31, and January 31, respectively. The debtor is reminded that the initial fee billing for each quarter is only an estimate*. Accordingly, when payment is due the debtor is responsible for calculating disbursements for the entire quarter (or portion thereof the debtor is in Chapter 11) and for paying the correct fee. Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. If you have questions about how to compute the disbursement total, please call the Bankruptcy Analyst assigned to your case at (206) 553-2000.

* By necessity, the fee billings are processed before the due date for the debtor's last monthly financial report for the quarter. Upon receipt of the debtor's report for the third month of the quarter, the U.S. Trustee adjusts the amount billed for that quarter, as appropriate.

| Summary of Disbursements | |
| --- | --- |
| Total disbursements from all UST-23 Continuation Sheet(s) | 17,842.80 |
| Cash payments not included in total above (if any) | N/A |
| Disbursements made by another party on behalf of the debtor (if any) | N/A |
| Disbursements made pursuant to a sale of the debtor's assets (if any) | N/A |
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | 17,842.80 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? Yes ☐ No ☒  If Yes, list each quarter that is delinquent and the amount due.

(UST-23 CONTINUATION SHEETS, with attachments, should follow this page.)

## UST-23 CONTINUATION SHEET, FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | |
|---|---|
| Depository (bank) name Account number | Bank of America checking acct # 2926 |

Purpose of this account (select one):
- [X] Checking
- [ ] Savings
- [ ] Investment/brokerage
- [ ] IRA/retirement
- [ ] Funds held in trust by debtor's attorney
- [ ] Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 234,655.33 |
| Add: | Transfers in from other accounts | 10,736.00 |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | 394.37  +233.60+9.34 +42.79+100+13.69 |
| Total cash available this month | | 245,785.70 |
| Subtract: | Transfers out to other accounts | 200.00 |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | 14,647.39 |
| | | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 230,938.31 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | [X] | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | | [X] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-23 CONTINUATION SHEET,  FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:**   Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name | | *Bank of America* |
|---|---|---|
| Account number | | *2926* |

Purpose of this account (select one):
- [ ] Checking
- [X] Savings
- [ ] Investment/brokerage
- [ ] IRA/retirement
- [ ] Funds held in trust by debtor's attorney
- [ ] Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | *3715.50* |
| Add: | Transfers in from other accounts | |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | *40.03* |
| Total cash available this month | | , . |
| Subtract: | Transfers out to other accounts | |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | , |
| | | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | *3755.53* |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | [X] | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | | [X] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-23 CONTINUATION SHEET,   FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:**    Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name<br>Account number | | *Key Bank*<br>*4040* |
|---|---|---|

Purpose of this account (select one):
- [✓] Checking
- [ ] Savings
- [ ] Investment/brokerage
- [ ] IRA/retirement
- [ ] Funds held in trust by debtor's attorney
- [ ] Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | *104,776.81* |
| Add: | Transfers in from other accounts | |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | *13.15* |
| Total cash available this month | | |
| Subtract: | Transfers out to other accounts | |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | , |
| | | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | *104,789.96* |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement);<br>If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | [✓] | [✗] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-23 CONTINUATION SHEET,  FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:**   Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | | Key Bank 4057 |
|---|---|---|

Purpose of this account (select one):
- [X] Checking
- [ ] Savings
- [ ] Investment/brokerage
- [ ] IRA/retirement
- [ ] Funds held in trust by debtor's attorney
- [ ] Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 59,340.71 |
| Add: | Transfers in from other accounts | |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | 18,822.88 ~~12,431.10~~ |
| Total cash available this month | | 78,163.59 |
| Subtract: | Transfers out to other accounts | |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | 3195.41 |
| | | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 74,968.18 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | [X] | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | | [X] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-23 CONTINUATION SHEET,  FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | | *Heritage Bank* *6676* |
|---|---|---|

Purpose of this account (select one):
- [X] Checking
- [ ] Savings
- [ ] Investment/brokerage
- [ ] IRA/retirement
- [ ] Funds held in trust by debtor's attorney
- [ ] Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | *3.90* |
| Add: | Transfers in from other accounts | |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | *0* |
| Total cash available this month | | |
| Subtract: | Transfers out to other accounts | |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | *3.90* |

| | Yes | No |
|---|---|---|
| Does this CONTINUATION SHEET include the following supporting documents, as required: | | |
| A monthly bank statement (or attorney's trust account statement); | [X] | [ ] |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | | [X] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-23 CONTINUATION SHEET,   FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:**   Prepare a CONTINUATION SHEET for each financial or brokerage account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | | Heritage Bank 6634 |
|---|---|---|
| Purpose of this account (select one): [X] Checking [ ] Savings [ ] Investment/brokerage [ ] IRA/retirement [ ] Funds held in trust by debtor's attorney [ ] Other (explain) _____ | | |
| Beginning cash balance | | 54,908.59 |
| Add: | Transfers in from other accounts | |
| | Loan or financing proceeds deposited to this account (identify source) | |
| | Other receipts deposited to this account | 7.00 |
| Total cash available this month | | |
| Subtract: | Transfers out to other accounts | |
| | Disbursements from this account (all checks written for the month plus cash withdrawals, if any) | , |
| | | Include this number when calculating "Total disbursements from all UST-23 Continuation Sheets" on line 1 of **UST-23, Summary of Disbursements.** |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 54,915.59 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | [X] | [X] |

UST-23 CONTINUATION SHEET, Number _____ of _____

## UST-24 PART A, OTHER FINANCIAL DISCLOSURES - PROPERTY SALES

**INSTRUCTIONS:** Fully answer each question and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *An escrow statement or similar supporting document must be attached for any sale of real estate and show all disbursements from the gross sale amount including debt payoffs and sales commissions.*

No ✓

| Asset Description | Date of Court Approval | Closing Date | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| | | | Total | _____ | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-23 entitled "Disbursements made by other parties for the debtor."

Attach additional pages as needed

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source, including relatives?

Yes ✓

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|

See attached list of donations received from third parties.
↳ Emailed to UST on 2/14 (KMS)

Total ~~12,433.06~~ 18,822.88
+40.00
18,862.88

## UST-24 PART B, OTHER FINANCIAL DISCLOSURES - INSURANCE & OTHER

|  | Yes | No |
|---|---|---|

**Question 3 - Insurance Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month?  ☐ Yes  ☑ No

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.**  ☐ Yes  ☑ No

**Question 4 - Payments on Pre-Petition Unsecured Debt** (requires court approval).  Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  If yes, disclose each payment and include payee's name and purpose, payment date, dollar amount, and date of court approval.

None.

**Question 5 - Payments to Attorneys and Other Professionals** (requires court approval).  Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  If yes, list each payment and include professionals name and description of services performed, payment date, dollar amount, and date of court approval.

|  | Payee | Description of Services | Date of Court Approval | Payment Date | Amount |
|---|---|---|---|---|---|
| 1. | No | | | | |
| 2 | | | | | |
| 3. | | | | | Total $ 0.00 |

**Question 6 - Estimated Professional Fees.**  List estimated post-petition professional fees and expenses.  To the extent possible, use billing statements to report the actual amounts due.  If billing statements have not been received, use the best information available to estimate the fees and costs.

To be determined.

**Question 7 - Significant Events.**  Explain any significant new developments during the reporting month.

Case filed on 11/28/18.

**Question 8 - Case Progress.**  Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

# Case filed on 11/28/18

**Bank of America** ⟫⟫    Online Banking

**Regular Savings - 2926: Account Activity Transaction Details**

**Post date:** 01/25/2019

**Amount:** 40.00

**Type:** Deposit

**Description:** B HOOG DES:CREDIT ID:XXXXX6022926
INDN:BRYAN HOOG CO ID:XXXXX30501 PPD

**Merchant name:** B HOOG

**Transaction category:** Income: Deposits

*3rd party donation
to Legal Defense Fund
deposited into Bank of
America Savings account*

~~Additional~~

Transactions
for Bank of America
joint checking account
ending in 2926

(statement cut-off in
middle of month
so this in all Jan 2019 transactions
printed out)

**Bank of America**

## Adv Tiered Interest Chkg - 2926: Account Activity

Balance Summary:$227,937.87 (available as of today 02/10/2019)
View:today 02/10/2019

**All Transactions**

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| **Amount included in Available Balance** | | | | |
| 02/04/2019 | Online Banking transfer to CHK 1006 Confirmation# 2108624645 | C | -70.00 | 230,315.26 |
| 02/04/2019 | Microsoft*EA Access 1 M 02/02 PURCHASE msbill.info WA | C | -5.50 | 230,385.26 |
| 02/04/2019 | NORTHLAKE TAVERN & PIZZ 02/01 PURCHASE SEATTLE WA | C | -50.54 | 230,390.76 |
| 02/04/2019 | SQ *TAYLOR RAY'S CA 02/01 PURCHASE OLYMPIA WA | C | -2.00 | 230,441.30 |
| 02/04/2019 | STARBUCKS 02/01 PURCHASE 800-782-7282 WA | C | -25.00 | 230,443.30 |
| 02/04/2019 | SQ *WAGNER'S EUROPE 02/01 PURCHASE OLYMPIA WA | C | -11.09 | 230,468.30 |
| 02/04/2019 | 040 GENE JUAREZ SALONS 01/31 PURCHASE SEATTLE WA **✚ Add this deal Click here to earn 10% cash back on your Massage Envy purchase. Keep your body working.** | C | -9.00 | 230,479.39 |
| 02/04/2019 | 040 GENE JUAREZ SALONS 01/31 PURCHASE SEATTLE WA | C | -67.00 | 230,488.39 |
| 02/01/2019 | VERIZON WIRELESS DES:PAYMENTS ID:XXXXX5643900001... | C | -179.00 | 230,555.39 |
| 02/01/2019 | DISCOUNT-TIRE- 02/01 PURCHASE EVERETT WA | C | -56.52 | 230,734.39 |
| 02/01/2019 | POGACHA RESTAURANT 02/01 PURCHASE BELLEVUE WA | C | -28.75 | 230,790.91 |
| 02/01/2019 | ARNIES OF MUKILTEO 01/30 PURCHASE MUKILTEO WA | C | -19.32 | 230,819.66 |
| 02/01/2019 | CHEVRON 0091841 01/30 PURCHASE BELLEVUE WA | C | -54.81 | 230,838.98 |
| 02/01/2019 | BOBS BURGER & BREW - EV 01/30 PURCHASE EVERETT WA | C | -34.52 | 230,893.79 |
| 01/31/2019 | WALGREENS STOR 01/31 PURCHASE MUKILTEO WA | C | -19.07 | 230,928.31 |
| 01/31/2019 | SHELL Service 01/31 PURCHASE MUKILTEO WA | C | -36.51 | 230,947.38 |

Case 18-14536-MLB   Doc 63   Filed 02/14/19   Ent. 02/14/19 16:57:14   Pg. 15 of 52

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/31/2019 | QFC #5832 01/31 PURCHASE MUKILTEO WA | C | -11.04 | 230,983.89 |
| 01/31/2019 | Microsoft *Xbox 01/31 PURCHASE msbill.info WA | C | -4.41 | 230,994.93 |
| 01/31/2019 | TEMPLINS TRUCK STOP 01/30 PURCHASE SPRAGUE WA | C | -38.25 | 230,999.34 |
| 01/31/2019 | STARBUCKS 01/29 PURCHASE 800-782-7282 WA | C | -25.00 | 231,037.59 |
| 01/30/2019 | PIER 1 IMPORTS 01/30 PURCHASE EVERETT WA | C | -94.48 | 231,062.59 |
| 01/30/2019 | QFC #5832 01/30 PURCHASE MUKILTEO WA | C | -2.47 | 231,157.07 |
| 01/30/2019 | BAKE ME A WISH 01/29 PURCHASE 888-987-9474 NY | C | -119.92 | 231,159.54 |
| 01/30/2019 | Microsoft *Xbox 01/30 PURCHASE msbill.info WA | C | -5.50 | 231,279.46 |
| 01/30/2019 | Microsoft *Xbox 01/30 PURCHASE msbill.info WA | C | -6.61 | 231,284.96 |
| 01/30/2019 | SPIROS PIZZA PASTA 01/28 PURCHASE MUKILTEO WA<br>➕ **Add this deal Earn 10% cash back on your Five Guys Burgers and Fries purchase!** | C | -35.88 | 231,291.57 |
| 01/30/2019 | 2629 AMC ALDERWOOD 16 01/28 PURCHASE LYNNWOOD WA | C | -13.78 | 231,327.45 |
| 01/30/2019 | 2629 AMC ALDERWOOD 16 01/28 PURCHASE LYNNWOOD WA<br>➕ **Add this deal Earn 10% cash back on your Vudu purchase today!** | C | -24.13 | 231,341.23 |
| 01/30/2019 | CHEER ENVY 01/28 PURCHASE 425-315-6958 WA | C | -430.00 | 231,365.36 |
| 01/29/2019 | COMCAST 8498310 DES:200028517 ID:3136792 INDN:TIM KAREN *EYMAN CO ID:XXXXX13249... | C | -453.84 | 231,795.36 |
| 01/29/2019 | QFC #5832 1170 01/29 PURCHASE MUKILTEO WA | C | -337.54 | 232,249.20 |
| 01/29/2019 | QFC #5832 01/28 PURCHASE MUKILTEO WA | C | -40.14 | 232,586.74 |
| 01/29/2019 | Microsoft *Xbox 01/29 PURCHASE msbill.info WA | C | -6.61 | 232,626.88 |
| 01/29/2019 | Microsoft *Xbox 01/29 PURCHASE msbill.info WA | C | -22.07 | 232,633.49 |
| 01/29/2019 | MICROSOFT *OFFICE 365 01/28 PURCHASE MSBILL.INFO WA | C | -77.27 | 232,655.56 |
| 01/29/2019 | COCO 2.0 01/27 PURCHASE BELLEVUE WA | C | -40.09 | 232,732.83 |
| 01/29/2019 | RIDER 01/27 PURCHASE SEATTLE WA<br>➕ **Add this deal Click here to earn 10% cash back on your Shari's Cafe & Pies purchase!** | C | -87.67 | 232,772.92 |

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/29/2019 | STARBUCKS 01/27 PURCHASE 800-782-7282 WA | C | -25.00 | 232,860.59 |
| 01/28/2019 | 7-ELEVEN 01/27 PURCHASE MUKILTEO WA | C | -45.67 | 232,885.59 |
| 01/28/2019 | SQ *CONCESSIONS 01/27 PURCHASE Bellevue WA | C | -5.00 | 232,931.26 |
| 01/28/2019 | SQ *NW RAIN BOWS LL 01/27 PURCHASE RIDGEFIELD WA | C | -40.00 | 232,936.26 |
| 01/28/2019 | THE SCOTSMAN BISTRO LL 01/25 PURCHASE MUKILTEO WA | C | -37.75 | 232,976.26 |
| 01/28/2019 | SHILO INN OCEAN SHORES 01/25 PURCHASE OCEAN SHORES WA | C | -111.80 | 233,014.01 |
| 01/28/2019 | SQ *EXCLUSIVE TEAM GEAR 01/26 PURCHASE Chandler AZ | C | -40.00 | 233,125.81 |
| 01/28/2019 | SQ *WAGNER'S EUROPE 01/25 PURCHASE OLYMPIA WA | C | -9.08 | 233,165.81 |
| 01/28/2019 | STARBUCKS 01/25 PURCHASE 800-782-7282 WA | C | -25.00 | 233,174.89 |
| 01/28/2019 | MAILCHIMP *MONTHLY 01/25 PURCHASE MAILCHIMP.COM GA | C | -146.88 | 233,199.89 |
| 01/28/2019 | DANIELS BROILER BV 221 01/24 PURCHASE BELLEVUE WA | C | -344.60 | 233,346.77 |
| 01/28/2019 | SHILO INN OCEAN SHORES 01/24 PURCHASE OCEAN SHORES WA **⊕ Add this deal Earn 5% cash back when you book your trip through Airbnb.** | C | -111.80 | 233,691.37 |
| 01/28/2019 | ROMANO'S MACARONI GRIL 01/25 PURCHASE LYNNWOOD WA | C | -40.12 | 233,803.17 |



## Adv Tiered Interest Chkg - 2926: Account Activity

Balance Summary:$227,937.87 (available as of today 02/10/2019)
View:today 02/10/2019

## All Transactions

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| **Amount included in Available Balance** | | | | |
| 01/28/2019 | ROMANO'S MACARONI GRIL 01/24 PURCHASE LYNNWOOD WA | C | -20.01 | 233,843.29 |
| 01/28/2019 | 060 GENE JUAREZ SALONS 01/24 PURCHASE LYNNWOOD WA | C | -131.00 | 233,863.30 |
| 01/28/2019 | STARBUCKS 01/24 PURCHASE 800-782-7282 WA | C | -25.00 | 233,994.30 |
| 01/28/2019 | SHILO INN OCEAN SHORES 01/27 REFUND OCEAN SHORES WA | C | 223.60 | 234,019.30 |
| 01/25/2019 | PUDNO1-SNOHOMISH DES:UTILITY ID:1249963 INDN:TIM EYMAN CO ID:XXXXX05286 WEB | C | -151.41 | 233,795.70 |
| 01/25/2019 | OFFICE DEPOT 0 01/25 PURCHASE BELLEVUE WA | C | -73.98 | 233,947.11 |
| 01/25/2019 | QFC #5832 01/25 PURCHASE MUKILTEO WA | C | -6.17 | 234,021.09 |
| 01/25/2019 | HANAMI SUSHI GRILL 01/24 PURCHASE MUKILTEO WA | C | -61.69 | 234,027.26 |
| 01/25/2019 | CHEVRON 0097135 01/24 PURCHASE FIFE WA | C | -55.56 | 234,088.95 |
| 01/25/2019 | SQ *WAGNER'S EUROPE 01/24 PURCHASE OLYMPIA WA | C | -9.08 | 234,144.51 |
| 01/25/2019 | APL*ITUNES.COM/BILL 01/24 PURCHASE 800-275-2273 CA | C | -2.99 | 234,153.59 |
| 01/25/2019 | AVOCADOS MEXICAN RESTA 01/23 PURCHASE EVERETT WA | C | -110.63 | 234,156.58 |
| 01/24/2019 | OFFICE DEPOT 0 01/24 PURCHASE BELLEVUE WA | C | -2.81 | 234,267.21 |
| 01/24/2019 | STORABLES 19 01/24 PURCHASE LYNNWOOD WA | C | -32.19 | 234,270.02 |
| 01/24/2019 | PETCO 276 01/24 PURCHASE LYNNWOOD WA | C | -87.77 | 234,302.21 |
| 01/24/2019 | TARGET T- 1830 01/24 PURCHASE Lynnwood WA | C | -118.02 | 234,389.98 |
| 01/24/2019 | SHELL Service 01/24 PURCHASE MUKILTEO WA | C | -32.84 | 234,508.00 |
| 01/24/2019 | SUBWAY 00226183 01/22 PURCHASE MUKILTEO WA | C | -15.10 | 234,540.84 |

➕ **Add this deal Earn 10% cash back on your Five Guys Burgers and Fries purchase!**

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/24/2019 | CAFE VELOCE 01/22 PURCHASE KIRKLAND WA<br>➕ **Add this deal** Italian cuisine: Earn 10% cash back on your Buca di Beppo purchase! | C | -29.30 | 234,555.94 |
| 01/23/2019 | 060 GENE JUARE 01/23 PURCHASE LYNNWOOD WA<br>➕ **Add this deal** Click here to earn 10% cash back on your Massage Envy purchase. Keep your body working. | C | -63.00 | 234,585.24 |
| 01/23/2019 | HOBBYLOBBY 193 01/23 PURCHASE LYNNWOOD WA | C | -17.63 | 234,648.24 |
| 01/23/2019 | TST* TAVERN HALL 01/21 PURCHASE BELLEVUE WA | C | -28.77 | 234,665.87 |
| 01/23/2019 | OPC COL*SERVICE FEE 01/21 PURCHASE 800-487-4567 GA | C | -16.59 | 234,694.64 |
| 01/23/2019 | WSU TUITION AND FEES 01/21 PURCHASE 866-487-4567 WA | C | -663.77 | 234,711.23 |
| 01/23/2019 | THE LODGE SPORTS GRILLE 01/21 PURCHASE MUKILTEO WA<br>➕ **Add this deal** Click here to earn 10% cash back on your Shari's Cafe & Pies purchase! | C | -72.38 | 235,375.00 |
| 01/23/2019 | ENTERPRISE CAR TOLLS 01/21 PURCHASE 877-8601258 NY | C | -4.95 | 235,447.38 |
| 01/23/2019 | DSW. 01/20 PURCHASE 866-3797463 OH<br>➕ **Add this deal** Click here to earn 10% cash back on your M.GEMI purchase! | C | -88.31 | 235,452.33 |
| 01/22/2019 | OFFICE DEPOT 0 01/22 PURCHASE BELLEVUE WA | C | -1.65 | 235,540.64 |
| 01/22/2019 | OFFICE DEPOT 0 01/22 PURCHASE EVERETT WA | C | -95.11 | 235,542.29 |
| 01/22/2019 | HOBBYLOBBY 100 01/22 PURCHASE EVERETT WA | C | -50.39 | 235,637.40 |
| 01/22/2019 | OFFICE DEPOT 0 01/21 PURCHASE BELLEVUE WA | C | -21.45 | 235,687.79 |
| 01/22/2019 | QFC #5832 01/20 PURCHASE MUKILTEO WA | C | -46.40 | 235,709.24 |
| 01/22/2019 | QFC #5832 01/20 PURCHASE MUKILTEO WA | C | -60.95 | 235,755.64 |
| 01/22/2019 | RISTORANTE PARADISO 01/20 PURCHASE 724-2831878 WA | C | -83.60 | 235,816.59 |
| 01/22/2019 | CENTURY THEATRES 1118 01/20 PURCHASE BELLEVUE WA | C | -18.55 | 235,900.19 |
| 01/22/2019 | CENTURY THEATRES 1118 01/20 PURCHASE BELLEVUE WA | C | -21.37 | 235,918.74 |
| 01/22/2019 | BAREMINERALS # 01/20 PURCHASE BELLEVUE WA | C | -37.40 | 235,940.11 |

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/22/2019 | STARBUCKS 01/19 PURCHASE 800-782-7282 WA | C | -25.00 | 235,977.51 |
| 01/22/2019 | THE LODGE SPORTS GRILLE 01/18 PURCHASE MUKILTEO WA | C | -42.33 | 236,002.51 |
| 01/22/2019 | BOBS BURGER & BREW - EV 01/17 PURCHASE EVERETT WA | C | -34.52 | 236,044.84 |
| 01/18/2019 | ARCO#07063 01/18 PURCHASE OLYMPIA WA | C | -44.18 | 236,079.36 |
| 01/18/2019 | DURGA INC 01/18 PURCHASE TACOMA WA | C | -2.44 | 236,123.54 |
| 01/18/2019 | EINSTEIN BROS BAGELS217 01/17 PURCHASE SEATTLE WA | C | -3.29 | 236,125.98 |
| 01/18/2019 | TST* PASTA & CO. - UNIV 01/17 PURCHASE SEATTLE WA<br>➕ **Add this deal Italian cuisine: Earn 10% cash back on your Buca di Beppo purchase!** | C | -35.29 | 236,129.27 |
| 01/18/2019 | IMPARK 00250010 01/17 PURCHASE SEATTLE WA | C | -15.00 | 236,164.56 |
| 01/18/2019 | TEC BUSINESS SERVICES 01/16 PURCHASE EVERETT WA | C | -46.08 | 236,179.56 |
| 01/18/2019 | STARBUCKS 01/16 PURCHASE 800-782-7282 WA | C | -25.00 | 236,225.64 |
| 01/18/2019 | SEATTLE TIMES COMPANY 01/16 PURCHASE 206-464-2111 WA | C | -15.96 | 236,250.64 |
| 01/17/2019 | Online Banking transfer to CHK 4811 Confirmation# 2277639654 | C | -200.00 | 236,266.60 |
| 01/17/2019 | HANAMI SUSHI GRILL 01/16 PURCHASE MUKILTEO WA | C | -98.48 | 236,466.60 |





## Adv Tiered Interest Chkg - 2926: Account Activity

Balance Summary:$227,937.87 (available as of today 02/10/2019)
View:today 02/10/2019

**All Transactions**

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| **Amount included in Available Balance** | | | | |
| 01/17/2019 | LIGHTHOUSE FAMILY DENTA 01/16 PURCHASE MUKILTEO WA | C | -38.00 | 236,565.08 |
| 01/17/2019 | JOHN HOWIE STEAK 01/15 PURCHASE BELLEVUE WA | C | -43.40 | 236,603.08 |
| **Statement as of 01/17/2019** | | | | |
| 01/16/2019 | Check Image Service Fee | C | -3.00 | 236,646.48 |
| 01/16/2019 | Interest Earned | C | 4.34 | 236,649.48 |
| 01/16/2019 | OFFICE DEPOT 0 01/16 PURCHASE BELLEVUE WA | C | -51.35 | 236,645.14 |
| 01/16/2019 | SHELL Service 01/16 PURCHASE MUKILTEO WA | C | -45.23 | 236,696.49 |
| 01/16/2019 | Microsoft *Xbox 01/16 MOBILE PURCHASE msbill.info WA | C | -110.39 | 236,741.72 |
| 01/16/2019 | STARBUCKS 01/14 PURCHASE 800-782-7282 WA | C | -25.00 | 236,852.11 |
| 01/16/2019 | NORDSTROM #0004 01/15 REFUND BELLEVUE WA | C | 42.79 | 236,877.11 |
| 01/15/2019 | SNOHOMISH-MK DES:YMCA FEE ID:XXXXX668000004 INDN:KAREN EYMAN CO... | C | -105.00 | 236,834.32 |
| 01/15/2019 | PUGET SOUND ENER DES:PSE BILL ID:XXXXX01550 INDN:KAREN EYMAN CO... | C | -143.28 | 236,939.32 |
| 01/15/2019 | OFFICE DEPOT 0 01/15 PURCHASE BELLEVUE WA | C | -6.47 | 237,082.60 |
| 01/14/2019 | QFC #5832 1170 01/14 PURCHASE MUKILTEO WA | C | -279.51 | 237,089.07 |
| 01/14/2019 | Microsoft *Xbox 01/14 MOBILE PURCHASE msbill.info WA | C | -66.23 | 237,368.58 |
| 01/14/2019 | REGAL CINEMAS ALDERWOOD 01/12 PURCHASE LYNNWOOD WA | C | -18.73 | 237,434.81 |
| 01/14/2019 | REGAL CINEMAS ALDERWOOD 01/12 PURCHASE LYNNWOOD WA | C | -26.54 | 237,453.54 |
| 01/14/2019 | MICROSOFT *XBOX 01/11 PURCHASE MSBILL.INFO WA | C | -15.45 | 237,480.08 |
| 01/14/2019 | HANAMI SUSHI GRILL 01/11 PURCHASE MUKILTEO WA | C | -77.56 | 237,495.53 |

➕ **Add this deal Earn 10% cash back on**

Case 18-14536-MLB   Doc 63   Filed 02/14/19   Ent. 02/14/19 16:57:14   Pg. 21 of 52

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/14/2019 | STARBUCKS 01/11 PURCHASE 800-782-7282 WA | C | -25.00 | 237,573.09 |
| 01/14/2019 | Amazon Prime 01/11 PURCHASE Amzn.com/bill WA | C | -14.34 | 237,598.09 |
| 01/14/2019 | HOTELS.COM154872198807 01/11 PURCHASE HOTELS.COM WA | C | -438.27 | 237,612.43 |
| 01/14/2019 | TST* HOPS N DROPS - LYN 01/10 PURCHASE LYNNWOOD WA ⊕ **Add this deal Italian cuisine: Earn 10% cash back on your Buca di Beppo purchase!** | C | -8.90 | 238,050.70 |
| 01/14/2019 | ENTERPRISE RENT-A-CAR 01/12 REFUND BELLEVUE WA | C | 100.00 | 238,059.60 |
| 01/11/2019 | Check 8571 | C | -2,500.00 | 237,959.60 |
| 01/11/2019 | QFC #5808 01/11 PURCHASE BELLEVUE WA | C | -54.93 | 240,459.60 |
| 01/11/2019 | OFFICE DEPOT 0 01/11 PURCHASE BELLEVUE WA | C | -55.28 | 240,514.53 |
| 01/11/2019 | AN FORD BELLEV 01/11 PURCHASE BELLEVUE WA ⊕ **Add this deal Click here to earn 10% cash back on your Midas service.** | C | -494.20 | 240,569.81 |
| 01/11/2019 | SAFEWAY FUEL 01/11 PURCHASE EVERETT WA | C | -31.53 | 241,064.01 |
| 01/11/2019 | GYRO EXPRESS 01/11 PURCHASE BELLEVUE WA | C | -19.14 | 241,095.54 |
| 01/11/2019 | ENTERPRISE RENT-A-CAR 01/10 PURCHASE BELLELVUE WA | C | -100.00 | 241,114.68 |
| 01/11/2019 | SQ *TAYLOR RAY'S CAFE A 01/10 PURCHASE Olympia WA | C | -17.96 | 241,214.68 |
| 01/11/2019 | SQ *WAGNER'S EUROPE 01/10 PURCHASE OLYMPIA WA | C | -9.35 | 241,232.64 |
| 01/11/2019 | AVOCADOS MEXICAN RESTA 01/09 PURCHASE EVERETT WA | C | -41.89 | 241,241.99 |
| 01/11/2019 | JOHN HOWIE STEAK 01/09 PURCHASE BELLEVUE WA | C | -237.85 | 241,283.88 |
| 01/11/2019 | STARBUCKS 01/09 PURCHASE 800-782-7282 WA | C | -25.00 | 241,521.73 |
| 01/11/2019 | CBS ALL ACCESS 01/09 PURCHASE 888-274-5343 CA ⊕ **Add this deal Earn 10% cash back on your Vudu purchase today!** | C | -6.61 | 241,546.73 |
| 01/10/2019 | SOUTHWEST FUEL 01/10 PURCHASE OLYMPIA WA | C | -8.67 | 241,553.34 |
| 01/10/2019 | SOUTHWEST FUEL 01/10 PURCHASE OLYMPIA WA | C | -29.63 | 241,562.01 |



Case 18-14536-MLB   Doc 63   Filed 02/14/19   Ent. 02/14/19 16:57:14   Pg. 22 of 52

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/10/2019 | HANAMI SUSHI GRILL 01/09 PURCHASE MUKILTEO WA <br> ⊕ **Add this deal Earn 10% cash back on your A&W purchase!** | C | -84.18 | 241,591.64 |
| 01/10/2019 | TST* GERALDINE S COUNTE 01/08 PURCHASE SEATTLE WA | C | -34.83 | 241,675.82 |
| 01/09/2019 | BARNESNOBLE 62 01/09 PURCHASE Bellevue WA <br> ⊕ **Add this deal Click here to earn 10% cash back on your Audible membership or audiobook purchase!** | C | -32.87 | 241,710.65 |
| 01/09/2019 | JUSTANSWER *TRIAL 01/08 PURCHASE 800-240-1371 CA | C | -5.00 | 241,743.52 |
| 01/09/2019 | COLUMBIA CITY PARKING 01/08 PURCHASE SEATTLE WA | C | -2.00 | 241,748.52 |
| 01/09/2019 | IMPARK 00250010 01/08 PURCHASE SEATTLE WA | C | -18.00 | 241,750.52 |
| 01/09/2019 | LYFT *RIDE TUE 1PM 01/08 PURCHASE LYFT.COM CA | C | -9.19 | 241,768.52 |
| 01/09/2019 | LOT 3 01/07 PURCHASE BELLEVUE WA | C | -43.27 | 241,777.71 |
| 01/09/2019 | BOBS BURGER & BREW - EV 01/07 PURCHASE EVERETT WA <br> ⊕ **Add this deal Italian cuisine: Earn 10% cash back on your Buca di Beppo purchase!** | C | -30.23 | 241,820.98 |
| 01/09/2019 | STARBUCKS 01/07 PURCHASE 800-782-7282 WA | C | -25.00 | 241,851.21 |
| 01/08/2019 | WALGREENS STOR 01/08 PURCHASE MUKILTEO WA | C | -51.28 | 241,876.21 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,927.49 |



## Adv Tiered Interest Chkg - 2926: Account Activity

Balance Summary:$227,937.87 (available as of today 02/10/2019)
View:today 02/10/2019

**All Transactions**

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| **Amount included in Available Balance** | | | | |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,932.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,937.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,942.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,947.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,952.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,957.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,962.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/07 PURCHASE .WA.GOV WA | C | -5.00 | 241,967.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/06 PURCHASE .WA.GOV WA | C | -5.00 | 241,972.49 |
| 01/08/2019 | WA SECRETARY OF STATE 01/06 PURCHASE .WA.GOV WA | C | -5.00 | 241,977.49 |
| 01/07/2019 | ALDERWOOD WATER DES:UTIL PYMNT ID:22997000-02 INDN:TIM & KAREN EYMAN... | C | -225.78 | 241,982.49 |
| 01/07/2019 | QFC FUEL 1170 01/07 PURCHASE MUKILTEO WA | C | -46.14 | 242,208.27 |
| 01/07/2019 | THE HOME DEPOT 01/07 PURCHASE EVERETT WA | C | -89.72 | 242,254.41 |
| 01/07/2019 | QFC #5832 01/05 PURCHASE MUKILTEO WA | C | -27.79 | 242,344.13 |
| 01/07/2019 | HANAMI SUSHI & GRILL 01/05 PURCHASE MUKILTEO WA | C | -30.75 | 242,371.92 |
| 01/07/2019 | VANS #180 01/05 PURCHASE LYNNWOOD WA | C | -132.48 | 242,402.67 |
| 01/07/2019 | AMERICAN EAGLE 01/05 PURCHASE LYNNWOOD WA | C | -120.21 | 242,535.15 |

Case 18-14536-MLB    Doc 63    Filed 02/14/19   Ent. 02/14/19 16:57:14    Pg. 24 of 52

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/07/2019 | AMC ALDERWOOD 16 #2629 01/05 PURCHASE LYNNWOOD WA | C | -21.16 | 242,655.36 |
| 01/07/2019 | AMC ALDERWOOD 16 #2629 01/05 PURCHASE LYNNWOOD WA | C | -34.62 | 242,676.52 |
| 01/07/2019 | STARBUCKS 01/05 PURCHASE 800-782-7282 WA | C | -25.00 | 242,711.14 |
| 01/07/2019 | NORDSTROM DIRECT #0808 01/05 PURCHASE CEDAR RAPIDS IA | C | -42.79 | 242,736.14 |
| 01/07/2019 | BIS ON MAIN 01/04 PURCHASE BELLEVUE WA | C | -71.25 | 242,778.93 |
| 01/07/2019 | CHACES PANCAKE CORRAL 01/04 PURCHASE BELLEVUE WA | C | -18.35 | 242,850.18 |
| 01/07/2019 | 82568 - RUFAS 2.0 01/04 PURCHASE SEATTLE WA | C | -9.81 | 242,868.53 |
| 01/07/2019 | AMAZON.COM*MB7F11L11 AM 01/04 PURCHASE AMZN.COM/BILL WA | C | -33.11 | 242,878.34 |
| 01/07/2019 | NORDSTROM DIRECT #0808 01/04 PURCHASE 888-282-6060 IA | C | -240.56 | 242,911.45 |
| 01/07/2019 | Amazon Prime 01/04 PURCHASE Amzn.com/bill WA | C | -2.20 | 243,152.01 |
| 01/07/2019 | SQ *U.S. COURTHOUSE CAF 01/04 PURCHASE Seattle WA | C | -8.75 | 243,154.21 |
| 01/07/2019 | CAFE VELOCE 01/03 PURCHASE KIRKLAND WA | C | -50.00 | 243,162.96 |
| 01/07/2019 | AMC ALDERWOOD 16 #2629 01/05 REFUND LYNNWOOD WA | C | 13.64 | 243,212.96 |
| 01/07/2019 | WA TLR transfer Banking Ctr NORTH SPOKANE #0047407 WA Confirmation# 0488861629 | C | 10,736.00 | 243,199.32 |
| 01/04/2019 | ARCO#83186ARCO 01/04 PURCHASE MUKILTEO WA | C | -46.76 | 232,463.32 |
| 01/04/2019 | THE HOME DEPOT 01/04 PURCHASE EVERETT WA | C | -83.00 | 232,510.08 |
| 01/04/2019 | LIGHTHOUSE CLEANERS 01/03 PURCHASE MUKILTEO WA | C | -61.40 | 232,593.08 |
| 01/04/2019 | SQ *WAGNER'S EUROPE 01/03 PURCHASE OLYMPIA WA | C | -18.59 | 232,654.48 |
| 01/04/2019 | PP*Mukilteo Little Leag 01/03 PURCHASE 425-7872826 WA | C | -190.00 | 232,673.07 |
| 01/04/2019 | SQ *WAGNER'S EUROPE 01/03 PURCHASE OLYMPIA WA | C | -8.56 | 232,863.07 |
| 01/04/2019 | MERCATO RISTORANTE 01/02 PURCHASE OLYMPIA WA | C | -70.80 | 232,871.63 |



| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/04/2019 | REGAL CINEMAS MARTIN VI 01/02 PURCHASE LACEY WA | C | -16.96 | 232,942.43 |
| 01/04/2019 | REGAL CINEMAS MARTIN VI 01/02 PURCHASE LACEY WA | C | -18.25 | 232,959.39 |
| 01/04/2019 | TST* GERALDINE S COUNTE 01/02 PURCHASE SEATTLE WA | C | -51.42 | 232,977.64 |
| 01/03/2019 | VERIZON WIRELESS DES:PAYMENTS ID:XXXXX5643900001... | C | -131.52 | 233,029.06 |
| 01/03/2019 | QFC #5832 1170 01/03 PURCHASE MUKILTEO WA | C | -323.93 | 233,160.58 |
| 01/03/2019 | COLUMBIA CITY PARKING 01/02 PURCHASE SEATTLE WA | C | -2.00 | 233,484.51 |
| 01/03/2019 | CHEESECAKE BELLEVUE 01/01 PURCHASE BELLEVUE WA | C | -21.69 | 233,486.51 |
| 01/03/2019 | CACTUS BELLEVUE SQUARE 01/01 PURCHASE BELLEVUE WA | C | -87.35 | 233,508.20 |
| 01/02/2019 | RITE AID STORE 01/02 PURCHASE MUKILTEO WA | C | -22.05 | 233,595.55 |
| 01/02/2019 | WALGREENS STOR 01/02 PURCHASE MUKILTEO WA | C | -56.37 | 233,617.60 |
| 01/02/2019 | OFFICE DEPOT 0 01/02 PURCHASE LACEY WA | C | -8.51 | 233,673.97 |
| 01/02/2019 | OFFICE DEPOT 0 01/02 PURCHASE LACEY WA | C | -24.88 | 233,682.48 |



## Adv Tiered Interest Chkg - 2926: Account Activity

Balance Summary:$227,937.87 (available as of today 02/10/2019)
View:today 02/10/2019

### All Transactions

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| **Amount included in Available Balance** | | | | |
| 01/02/2019 | QFC FUEL 1170 01/02 PURCHASE MUKILTEO WA | C | -42.28 | 233,707.36 |
| 01/02/2019 | Microsoft*EA Access 1 M 01/02 PURCHASE msbill.info WA | C | -5.50 | 233,749.64 |
| 01/02/2019 | QFC #5832 1170 01/01 PURCHASE MUKILTEO WA | C | -71.39 | 233,755.14 |
| 01/02/2019 | NORDSTROM #000 01/01 PURCHASE BELLEVUE WA | C | -49.45 | 233,826.53 |
| 01/02/2019 | NORDSTROM #000 01/01 PURCHASE BELLEVUE WA | C | -11.55 | 233,875.98 |
| 01/02/2019 | NORDSTROM #000 01/01 PURCHASE BELLEVUE WA | C | -275.00 | 233,887.53 |
| 01/02/2019 | AMZN Mktp US*M23JF6WE1 01/01 PURCHASE Amzn.com/bill WA | C | -165.54 | 234,162.53 |
| 01/02/2019 | HANAMI SUSHI & GRILL 12/31 PURCHASE MUKILTEO WA  ⊕ **Add this deal Earn 10% cash back on your Five Guys Burgers and Fries purchase!** | C | -68.78 | 234,328.07 |
| 01/02/2019 | STARBUCKS 12/31 PURCHASE 800-782-7282 WA | C | -25.00 | 234,396.85 |
| 01/02/2019 | LYFT *RIDE MON 3PM 12/31 PURCHASE lyft.com CA | C | -7.98 | 234,421.85 |
| 01/02/2019 | LYFT *RIDE MON 3PM 12/31 PURCHASE lyft.com CA | C | -6.21 | 234,429.83 |
| 01/02/2019 | LYFT *RIDE MON 2PM 12/31 PURCHASE lyft.com CA | C | -5.92 | 234,436.04 |
| 01/02/2019 | LYFT *RIDE MON 2PM 12/31 PURCHASE lyft.com CA | C | -5.96 | 234,441.96 |
| 01/02/2019 | PRICELINE*HOTEL RL OL 12/31 PURCHASE 800-774-2354 CT | C | -86.99 | 234,447.92 |
| 01/02/2019 | AMC ALDERWOOD 16 #2629 12/30 PURCHASE LYNNWOOD WA | C | -14.89 | 234,534.91 |
| 01/02/2019 | AMC ALDERWOOD 16 #2629 12/30 PURCHASE LYNNWOOD WA | C | -24.13 | 234,549.80 |
| 01/02/2019 | MUKILTEO ACE HARDWARE 12/30 PURCHASE MUKILTEO WA | C | -32.19 | 234,573.93 |
| 01/02/2019 | DAIRY QUEEN #42515 12/30 PURCHASE LYNNWOOD WA | C | -24.21 | 234,606.12 |

Case 18-14536-MLB   Doc 63   Filed 02/14/19   Ent. 02/14/19 16:57:14   Pg. 27 of 52

→ $14,647.39

| Posting Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/02/2019 | STARBUCKS 12/30 PURCHASE 800-782-7282 WA | C | -25.00 | 234,630.33 |
| 12/31/2018 | COMCAST 8498310 DES:200028517 ID:8960148 INDN:TIM KAREN *EYMAN CO ID:XXXXX13249... | C | -364.43 | 234,655.33 |
| 12/31/2018 | Online Banking transfer to CHK 1006 Confirmation# 3330567765 | C | -339.00 | 235,019.76 |
| 12/31/2018 | TARGET T- 1830 12/30 PURCHASE Lynnwood WA | C | -122.49 | 235,358.76 |
| 12/31/2018 | WALGREENS STOR 12/30 PURCHASE MUKILTEO WA | C | -37.80 | 235,481.25 |
| 12/31/2018 | GOOD2GOREPLENISH 12/30 PURCHASE 866-936-8246 WA | C | -50.00 | 235,519.05 |
| 12/31/2018 | SPA TEN 20 12/30 PURCHASE EDMONDS WA | C | -82.00 | 235,569.05 |
| 12/31/2018 | OFFICE DEPOT 0 12/29 PURCHASE BELLEVUE WA | C | -49.49 | 235,651.05 |
| 12/31/2018 | JOHN HOWIE STEAK 12/29 PURCHASE BELLEVUE WA | C | -27.00 | 235,700.54 |
| 12/31/2018 | 020 GENE JUARE 12/29 PURCHASE BELLEVUE WA  ✚ Add this deal Click here to earn 10% cash back on your Massage Envy purchase. Keep your body working. | C | -217.00 | 235,727.54 |
| 12/31/2018 | AMC FACTORIA 8 #2434 12/29 PURCHASE BELLEVUE WA  ✚ Add this deal Earn 10% cash back on your Vudu purchase today! | C | -8.79 | 235,944.54 |
| 12/31/2018 | AMC FACTORIA 8 #2434 12/29 PURCHASE BELLEVUE WA | C | -19.55 | 235,953.33 |
| 12/31/2018 | AMC FACTORIA 8 #2434 12/29 PURCHASE BELLEVUE WA | C | -25.83 | 235,972.88 |
| 12/31/2018 | AVOCADOS MEXICAN RESTA 12/28 PURCHASE EVERETT WA | C | -55.83 | 235,998.71 |
| 12/31/2018 | CAFE VELOCE 12/27 PURCHASE KIRKLAND WA | C | -40.20 | 236,054.54 |
| 12/31/2018 | ANTHONY'S SEAFOOD GRILL 12/27 PURCHASE LYNNWOOD WA | C | -50.39 | 236,094.74 |
| 12/31/2018 | WA DRIVER LICENSE RENEW 12/26 PURCHASE 360-902-7470 WA | C | -13.00 | 236,145.13 |
| 12/31/2018 | HANAMI SUSHI & GRILL 12/26 PURCHASE MUKILTEO WA  ✚ Add this deal Earn 10% cash back on your A&W purchase! | C | -59.40 | 236,158.13 |
| 12/31/2018 | MACYS .COM 12/24 PURCHASE 800-289-6229 OH | C | -217.49 | 236,217.53 |

Case 18-14536-MLB    Doc 63    Filed 02/14/19    Ent. 02/14/19 16:57:14    Pg. 28 of 52


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

TIMOTHY DONALD EYMAN
KAREN EYMAN
11913 59TH AVE W
MUKILTEO, WA 98275-5569

**Customer service information**

🔊 Customer service: 1.800.432.1000

TDD/TTY users only: 1.800.288.4408

En Español: 1.800.688.6086

🔗 bankofamerica.com

🏦 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your combined statement

for December 15, 2018 to January 16, 2019

| Your deposit accounts | Account/plan number | Ending balance | Details on |
|---|---|---|---|
| Adv Tiered Interest Chkg | ▬▬▬ 2926 | $236,646.48 | Page 3 |
| Regular Savings | ▬▬▬ 2926 | $3,715.53 | Page 11 |
| **Total balance** | | **$240,362.01** | |

Case 18-14536-MLB    Doc 63    Filed 02/14/19    Ent. 02/14/19 16:57:14    Pg. 29 of 52

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


# Your Adv Tiered Interest Chkg

**TIMOTHY DONALD EYMAN    KAREN EYMAN**

## Account summary

| | |
|---|---|
| Beginning balance on December 15, 2018 | $252,765.81 |
| Deposits and other additions | 11,444.52 |
| Withdrawals and other subtractions | -24,799.76 |
| Checks | -2,761.09 |
| Service fees | -3.00 |
| **Ending balance on January 16, 2019** | **$236,646.48** |

*Annual Percentage Yield Earned this statement period: 0.02%.*
*Interest Paid Year To Date: $4.34.*

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 12/26/18 | Counter Credit | 547.75 |
| 01/07/19 | WA TLR transfer | 10,736.00 |
| 01/07/19 | CHECKCARD 0105 AMC ALDERWOOD 16 #2629 LYNNWOOD    WA 7461043900600402716 | 13.64 |
| 01/14/19 | CHECKCARD 0112 ENTERPRISE RENT-A-CAR BELLELVUE    WA 7416407901301815535 | 100.00 |
| 01/16/19 | CHECKCARD 0115 NORDSTROM #0004 BELLEVUE    WA 7444500901600091513 | 42.79 |
| 01/16/19 | Interest Earned | 4.34 |
| **Total deposits and other additions** | | **$11,444.52** |

## Withdrawals and other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/18 | CHECKCARD 1215 MACYS .COM 800-289-6229 OH 24445738349200145019422 | -194.29 |
| 12/17/18 | CHECKCARD 1215 MACYS .COM 800-289-6229 OH 24445738349200145019349 | -128.03 |
| 12/17/18 | CHECKCARD 1213 RED ROOF INN 10304 SEATTLE       WA 24431068348750040326446 | -11.00 |
| 12/17/18 | CHECKCARD 1213 BOBS BURGER & BREW - EV EVERETT       WA 24269798348500800364999 | -22.10 |
| 12/17/18 | CHECKCARD 1214 STARBUCKS 800-782-7282 WA 24692168348100348861748 | -25.00 |
| 12/17/18 | CHECKCARD 1213 HILTON AIRPORT PRKNG Seattle       WA 24755428348173480608807 | -10.00 |
| 12/17/18 | CHECKCARD 1213 REGAL EVERETT STADIUM 1 EVERETT       WA 24755428348173481422372 | -12.96 |
| 12/17/18 | CHECKCARD 1213 REGAL EVERETT STADIUM 1 EVERETT       WA 24755428348173481423305 | -8.77 |
| 12/17/18 | CHECKCARD 1214 WWP HOLIDAY PHOTOS 117 LYNNWOOD       WA 24431068349200265500860 | -54.73 |
| 12/17/18 | CHECKCARD 1215 ANTHONY'S SEAFOOD GRILL LYNNWOOD       WA 24055238349207002635481 | -65.69 |
| 12/17/18 | ALBERTSONS STO 12/15 #000988207 PURCHASE ALBERTSONS STORE   LYNNWOOD       WA | -14.41 |
| 12/17/18 | CHECKCARD 1216 STARBUCKS 800-782-7282 WA 24692168350100653029563 | -25.00 |
| 12/17/18 | CHECKCARD 1216 AMZN MKTP US*M24BX0ZJ0 AMZN.COM/BILLWA 24431068350083308311701 | -38.93 |
| 12/17/18 | QFC #5832 1170 12/15 #000222853 PURCHASE QFC #5832 1170   MUKILTEO       WA | -70.04 |
| 12/17/18 | STAPLES 1338 12/16 #000245183 PURCHASE STAPLES 1338   LYNNWOOD       WA | -6.55 |
| 12/17/18 | QFC #5832 12/16 #000005051 PURCHASE 11700 MUKILTEO   MUKILTEO       WA | -54.80 |
| 12/17/18 | QFC #5832 12/17 #000038244 PURCHASE 11700 MUKILTEO   MUKILTEO       WA | -36.04 |
| 12/17/18 | ALBERTSONS STO 12/17 #000633027 PURCHASE ALBERTSONS STORE   LYNNWOOD   WA | -37.51 |
| 12/17/18 | RITE AID STORE 12/17 #000318791 PURCHASE RITE AID STORE -   MUKILTEO       WA | -16.52 |
| 12/17/18 | SNOHOMISH-MK   DES:YMCA FEE   ID:13801668000004  INDN:KAREN EYMAN       CO ID:6910565561 PPD | -105.00 |
| 12/18/18 | CHECKCARD 1216 AMC ALDERWOOD 16 #2629 LYNNWOOD   WA 24610438351004039087961 | -13.64 |
| 12/18/18 | CHECKCARD 1216 AMC ALDERWOOD 16 #2629 LYNNWOOD   WA 24610438351004039088001 | -17.96 |
| 12/18/18 | WALGREENS STOR 12/18 #000811667 PURCHASE WALGREENS STORE 1 BELLEVUE       WA | -1.89 |
| 12/19/18 | CHECKCARD 1217 HANAMI SUSHI & GRILL MUKILTEO   WA 24323048352398100269803 | -89.15 |
| 12/19/18 | CHECKCARD 1219 QFC FUEL 1170 MUKILTEO   WA | -31.71 |
| 12/19/18 | RITE AID STORE 12/19 #000003169 PURCHASE RITE AID STORE -   EVERETT       WA | -20.83 |
| 12/19/18 | QFC #5832 12/19 #000007446 PURCHASE 11700 MUKILTEO   MUKILTEO       WA | -54.38 |
| 12/20/18 | CHECKCARD 1218 STARBUCKS STORE 03411 MUKILTEO   WA 24692168353100907793888 | -14.52 |
| 12/20/18 | CHECKCARD 1218 RISTORANTE PARADISO 724-2831878 WA 24000978353605002705073 | -61.94 |
| 12/20/18 | SHELL Service 12/20 #000837427 PURCHASE SHELL Service Sta EVERETT   WA | -51.83 |
| 12/20/18 | QFC #5832 12/20 #000503514 PURCHASE 11700 MUKILTEO   MUKILTEO       WA | -44.72 |
| 12/21/18 | CHECKCARD 1220 RED ROBIN NO 44 EVERETT       WA 24445008354300526569209 | -49.15 |
| 12/21/18 | CHECKCARD 1220 WSU SUCCESS&CAREERCTR 509-335-8989 WA 24431068354286323801160 | -50.00 |

*continued on the next page*


## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/21/18 | CHECKCARD 1219 WSU TUITION AND FEES 866-487-4567 WA 24431068354638102606832 | -10,477.10 |
| 12/21/18 | CHECKCARD 1219 OPC COL*SERVICE FEE 800-487-4567 GA 24445008354500577746438 | -261.93 |
| 12/21/18 | CHECKCARD 1219 MUKILTEO ACE HARDWARE MUKILTEO WA 24388948354630196103756 | -51.88 |
| 12/24/18 | CHECKCARD 1220 REGAL EVERETT STADIUM 1 EVERETT WA 24755428355173556104061 | -21.40 |
| 12/24/18 | CHECKCARD 1220 REGAL EVERETT STADIUM 1 EVERETT WA 24755428355173556105951 | -14.00 |
| 12/24/18 | CHECKCARD 1221 STARBUCKS 800-782-7282 WA 24692168355100126266847 | -25.00 |
| 12/24/18 | CHECKCARD 1221 BLOOMINGDALES .COM 800-289-6229 OH 24445738356600140175238 | -166.10 |
| 12/24/18 | CHECKCARD 1220 BOBS BURGER & BREW - EV EVERETT WA 24269798355500863770876 RECURRING | -43.75 |
| 12/24/18 | CHECKCARD 1222 MACYS .COM 800-289-6229 OH 24445738357600106652914 | -220.79 |
| 12/24/18 | CHECKCARD 1221 LOT 3 BELLEVUE WA 24755428356173561091096 | -195.77 |
| 12/24/18 | CHECKCARD 1222 LUCKY STRIKE BELLEVUE BELLEVUE WA 24013398357003209211131 | -104.00 |
| 12/24/18 | CHECKCARD 1222 DIN TAI FUNG RESTAURANT BELLEVUE WA 24428068357500911418258 | -215.20 |
| 12/24/18 | CHECKCARD 1222 LUCKY STRIKE BELLEVUE BELLEVUE WA 24013398357003209212097 | -98.50 |
| 12/24/18 | CHECKCARD 1222 CENTURY THEATRES 1118 BELLEVUE WA 24692168357100524074650 | -110.49 |
| 12/24/18 | CHECKCARD 1222 CENTURY THEATRES 1118 BELLEVUE WA 24692168357100524072217 | -40.34 |
| 12/24/18 | QFC #5832 1170 12/23 #000013119 PURCHASE QFC #5832 1170 MUKILTEO WA | -103.15 |
| 12/24/18 | BKOFAMERICA ATM 12/24 #000004552 WITHDRWL HARBOUR POINTE MUKILTEO WA | -300.00 |
| 12/24/18 | NORDSTROM #001 12/24 #000304325 PURCHASE NORDSTROM #0010 3 LYNNWOOD WA | -87.93 |
| 12/24/18 | ALBERTSONS STO 12/24 #000130833 PURCHASE ALBERTSONS STORE LYNNWOOD WA | -37.95 |
| 12/24/18 | WALGREENS STOR 12/24 #000562762 PURCHASE WALGREENS STORE 1 MUKILTEO WA | -244.10 |
| 12/26/18 | CHECKCARD 1224 APL*ITUNES.COM/BILL 800-275-2273 CA 24692168358100162864387 RECURRING | -2.99 |
| 12/26/18 | CHECKCARD 1225 SEATTLE TIMES COMPANY 206-464-2111 WA 24431058359200286301130 | -15.96 |
| 12/26/18 | CHECKCARD 1224 COLUMBIA CITY PARKING SEATTLE WA 24247608358300599129389 | -2.00 |
| 12/26/18 | CHECKCARD 1225 FANDANGO.COM FANDANGO.COM CA 24692168359100490879080 | -28.37 |
| 12/26/18 | CHECKCARD 1224 TST* GERALDINE S COUNTE SEATTLE WA 24445008358200118984657 | -34.63 |
| 12/26/18 | CHECKCARD 1224 REGAL CINEMAS ALDERWOOD LYNNWOOD WA 24755428359153595520960 | -21.94 |
| 12/26/18 | CHECKCARD 1225 MICROSOFT *XBOX MSBILL.INFO WA 24430998359400320013562 | -11.03 |
| 12/26/18 | QFC #5832 1170 12/26 #000129034 PURCHASE QFC #5832 1170 MUKILTEO WA | -239.14 |
| 12/26/18 | QFC #5832 12/26 #000005706 PURCHASE 11700 MUKILTEO MUKILTEO WA | -12.22 |
| 12/26/18 | WA DOL LIC & R 12/26 #000847288 PURCHASE WA DOL LIC & REG LYNNWOOD WA | -370.75 |
| 12/26/18 | NORDSTROM #001 12/26 #000810133 PURCHASE NORDSTROM #0010 3 LYNNWOOD WA | -104.62 |

*continued on the next page*

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/26/18 | TARGET T- 1830  12/26 #000327708 PURCHASE TARGET T- 1830    Lynnwood    WA | -100.94 |
| 12/26/18 | PUDNO1-SNOHOMISH DES:UTILITY    ID:6026781  INDN:TIM EYMAN    CO ID:0000005286 WEB | -175.15 |
| 12/27/18 | CHECKCARD  1224 SAKUMA JAPANESE RESTAUR MUKILTEO    WA 24022448360900016600215 | -107.98 |
| 12/27/18 | CHECKCARD  1226 COLUMBIA CITY PARKING SEATTLE    WA 24247608360300442859030 | -2.00 |
| 12/27/18 | TARGET T- 1830  12/27 #000611824 PURCHASE TARGET T- 1830    Lynnwood    WA | -42.68 |
| 12/27/18 | RITE AID STORE  12/27 #000337731 PURCHASE RITE AID STORE -  LYNNWOOD    WA | -14.00 |
| 12/27/18 | SHELL Service  12/27 #000414862 PURCHASE SHELL Service Sta KIRKLAND    WA | -52.93 |
| 12/27/18 | Online Banking transfer to CHK 4811 Confirmation# 3296237875 | -200.00 |
| 12/28/18 | CHECKCARD  1226 MACYS  .COM 800-289-6229 OH 24445738361500487015232 | -110.38 |
| 12/28/18 | CHECKCARD  1226 CHEER ENVY 425-315-6958 WA 24257948361029010869354 | -230.00 |
| 12/28/18 | CHECKCARD  1226 CHEER ENVY 425-315-6958 WA 24257948361029010869362 | -115.00 |
| 12/28/18 | CHECKCARD  1226 AMC ALDERWOOD 16 #2629 LYNNWOOD    WA 24610438361004035146298 | -13.64 |
| 12/28/18 | CHECKCARD  1227 Microsoft *Xbox msbill.info  WA 24204298361000337783622 RECURRING | -33.11 |
| 12/28/18 | CHECKCARD  1227 Microsoft *Xbox msbill.info  WA 24204298361000335130644 RECURRING | -38.62 |
| 12/28/18 | QFC #5832 1170  12/28 #000725719 PURCHASE QFC #5832 1170    MUKILTEO    WA | -248.77 |
| 12/28/18 | QFC #5832        12/28 #000005418 PURCHASE 11700 MUKILTEO    MUKILTEO    WA | -7.12 |
| 12/28/18 | ALBERTSONS STO  12/28 #000835943 PURCHASE ALBERTSONS STORE  LYNNWOOD    WA | -23.01 |
| 12/31/18 | CHECKCARD  1228 MACYS  .COM 800-289-6229 OH 24445738363600142399522 | -217.49 |
| 12/31/18 | CHECKCARD  1226 HANAMI SUSHI & GRILL MUKILTEO    WA 24323048362395700277853 | -59.40 |
| 12/31/18 | CHECKCARD  1229 WA DRIVER LICENSE RENEW 360-902-7470 WA 24431068363207822305304 | -13.00 |
| 12/31/18 | CHECKCARD  1227 ANTHONY'S SEAFOOD GRILL LYNNWOOD    WA 24055238362207002652652 | -50.39 |
| 12/31/18 | CHECKCARD  1227 CAFE VELOCE KIRKLAND    WA 24013398362003746031672 | -40.20 |
| 12/31/18 | CHECKCARD  1228 AVOCADOS MEXICAN RESTA EVERETT    WA 24269798363500886661318 | -55.83 |
| 12/31/18 | CHECKCARD  1229 AMC FACTORIA 8 #2434 BELLEVUE    WA 24610438364004027129549 | -25.83 |
| 12/31/18 | CHECKCARD  1229 AMC FACTORIA 8 #2434 BELLEVUE    WA 24610438364004027129572 | -19.55 |
| 12/31/18 | CHECKCARD  1229 AMC FACTORIA 8 #2434 BELLEVUE    WA 24610438364004027129580 | -8.79 |
| 12/31/18 | 020 GENE JUARE  12/29 #000400648 PURCHASE 550 106TH AVE NE  BELLEVUE    WA | -217.00 |
| 12/31/18 | CHECKCARD  1229 JOHN HOWIE STEAK BELLEVUE    WA 24707808364018047858786 | -27.00 |
| 12/31/18 | OFFICE DEPOT 0  12/29 #000746838 PURCHASE OFFICE DEPOT 00 1 BELLEVUE    WA | -49.49 |
| 12/31/18 | SPA TEN 20        12/30 #000236037 PURCHASE SPA TEN 20        EDMONDS    WA | -82.00 |
| 12/31/18 | CHECKCARD  1230 GOOD2GOREPLENISH 866-936-8246 WA 24431068365207530606991 | -50.00 |
| 12/31/18 | WALGREENS STOR  12/30 #000718083 PURCHASE WALGREENS STORE 1 MUKILTEO    WA | -37.80 |
| 12/31/18 | TARGET T- 1830  12/30 #000411630 PURCHASE TARGET T- 1830    Lynnwood    WA | -122.49 |
| 12/31/18 | Online Banking transfer to CHK 1006 Confirmation# 3330567765 | -339.00 |

continued on the next page

Case 18-14536-MLB    Doc 63    Filed 02/14/19    Ent. 02/14/19 16:57:14    Pg. 34 of 52


## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/18 | COMCAST 8498310 DES:XXXXXXXXX ID:8960148 INDN:TIM KAREN *EYMAN CO ID:0000213249 PPD | -364.43 |
| 01/02/19 | CHECKCARD 1231 STARBUCKS 800-782-7282 WA 24692168365100697665367 | -25.00 |
| 01/02/19 | CHECKCARD 1231 DAIRY QUEEN #42515 LYNNWOOD WA 24231688365400100100258 | -24.21 |
| 01/02/19 | CHECKCARD 1230 MUKILTEO ACE HARDWARE MUKILTEO WA 24388948365630166828991 | -32.19 |
| 01/02/19 | CHECKCARD 1230 AMC ALDERWOOD 16 #2629 LYNNWOOD WA 24610438365004034149810 | -24.13 |
| 01/02/19 | CHECKCARD 1230 AMC ALDERWOOD 16 #2629 LYNNWOOD WA 24610438365004034149844 | -14.89 |
| 01/02/19 | CHECKCARD 0101 PRICELINE*HOTEL RL OL 800-774-2354 CT 24692169001100406640584 | -86.99 |
| 01/02/19 | CHECKCARD 1231 LYFT *RIDE MON 2PM lyft.com CA 24055239001400966067265 | -5.96 |
| 01/02/19 | CHECKCARD 1231 LYFT *RIDE MON 2PM lyft.com CA 24055239001400966067166 | -5.92 |
| 01/02/19 | CHECKCARD 1231 LYFT *RIDE MON 3PM lyft.com CA 24055239001400966183856 | -6.21 |
| 01/02/19 | CHECKCARD 1231 LYFT *RIDE MON 3PM lyft.com CA 24055239001400966183815 | -7.98 |
| 01/02/19 | CHECKCARD 0101 STARBUCKS 800-782-7282 WA 24692169001100227973461 | -25.00 |
| 01/02/19 | CHECKCARD 1231 HANAMI SUSHI & GRILL MUKILTEO WA 24323049001396600286346 | -68.78 |
| 01/02/19 | CHECKCARD 0102 AMZN Mktp US*M23JF6WE1 Amzn.com/billWA 24692169002100673083681 | -165.54 |
| 01/02/19 | NORDSTROM #000 01/01 #000330357 PURCHASE NORDSTROM #0004 1 BELLEVUE WA | -275.00 |
| 01/02/19 | NORDSTROM #000 01/01 #000809592 PURCHASE NORDSTROM #0004 1 BELLEVUE WA | -11.55 |
| 01/02/19 | NORDSTROM #000 01/01 #000811305 PURCHASE NORDSTROM #0004 1 BELLEVUE WA | -49.45 |
| 01/02/19 | QFC #5832 1170 01/01 #000317250 PURCHASE QFC #5832 1170 MUKILTEO WA | -71.39 |
| 01/02/19 | CHECKCARD 0102 Microsoft*EA Access 1 M msbill.info WA 24204299002000150953636 RECURRING | -5.50 |
| 01/02/19 | CHECKCARD 0102 QFC FUEL 1170 MUKILTEO WA | -42.28 |
| 01/02/19 | OFFICE DEPOT 0 01/02 #000923103 PURCHASE OFFICE DEPOT 00 6 LACEY WA | -24.88 |
| 01/02/19 | OFFICE DEPOT 0 01/02 #000650744 PURCHASE OFFICE DEPOT 00 6 LACEY WA | -8.51 |
| 01/02/19 | WALGREENS STOR 01/02 #000455287 PURCHASE WALGREENS STORE 1 MUKILTEO WA | -56.37 |
| 01/02/19 | RITE AID STORE 01/02 #000360038 PURCHASE RITE AID STORE - MUKILTEO WA | -22.05 |
| 01/03/19 | CHECKCARD 0101 CACTUS BELLEVUE SQUARE BELLEVUE WA 24055239002200888400415 | -87.35 |
| 01/03/19 | CHECKCARD 0102 CHEESECAKE BELLEVUE BELLEVUE WA 24431069003091528000045 | -21.69 |
| 01/03/19 | CHECKCARD 0102 COLUMBIA CITY PARKING SEATTLE WA 24247609002300501267028 | -2.00 |
| 01/03/19 | QFC #5832 1170 01/03 #000228731 PURCHASE QFC #5832 1170 MUKILTEO WA | -323.93 |
| 01/03/19 | VERIZON WIRELESS DES:PAYMENTS ID:032565643900001 INDN:000000032565643900001 CO ID:1223344794 PPD | -131.52 |
| 01/04/19 | CHECKCARD 0103 TST* GERALDINE S COUNTE SEATTLE WA 24445009003500496122730 | -51.42 |
| 01/04/19 | CHECKCARD 0102 REGAL CINEMAS MARTIN VI LACEY WA 24755429003160034622412 | -18.25 |

*continued on the next page*

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 01/04/19 | CHECKCARD 0102 REGAL CINEMAS MARTIN VI LACEY WA 24755429003160034618493 | -16.96 |
| 01/04/19 | CHECKCARD 0103 MERCATO RISTORANTE OLYMPIA WA 24013399003000291428892 | -70.80 |
| 01/04/19 | CHECKCARD 0103 SQ *WAGNER'S EUROPE OLYMPIA WA 24492159003741340884050 | -8.56 |
| 01/04/19 | CHECKCARD 0103 PP*Mukilteo Little Leag 425-7872826 WA 24310339003002230634917 | -190.00 |
| 01/04/19 | CHECKCARD 0103 SQ *WAGNER'S EUROPE OLYMPIA WA 24492159003854238179069 | -18.59 |
| 01/04/19 | CHECKCARD 0103 LIGHTHOUSE CLEANERS MUKILTEO WA 24275399003900016500094 | -61.40 |
| 01/04/19 | THE HOME DEPOT 01/04 #000411591 PURCHASE THE HOME DEPOT #4 EVERETT WA | -83.00 |
| 01/04/19 | CHECKCARD 0104 ARCO#83186ARCO MUKILTEO WA | -46.76 |
| 01/07/19 | CHECKCARD 0103 CAFE VELOCE KIRKLAND WA 24013399004000425686059 | -50.00 |
| 01/07/19 | CHECKCARD 0104 SQ *U.S. COURTHOUSE CAF Seattle WA 24692169004100133395145 | -8.75 |
| 01/07/19 | CHECKCARD 0104 Amazon Prime Amzn.com/billWA 24692169004100157097338 RECURRING | -2.20 |
| 01/07/19 | CHECKCARD 0104 NORDSTROM DIRECT #0808 888-282-6060 IA 24445009006100301990459 | -240.56 |
| 01/07/19 | CHECKCARD 0106 AMAZON.COM*MB7F11L11 AM AMZN.COM/BILLWA 24431069006083313527024 | -33.11 |
| 01/07/19 | CHECKCARD 0104 82568 - RUFAS 2.0 SEATTLE WA 24299109005000618467124 | -9.81 |
| 01/07/19 | CHECKCARD 0104 CHACES PANCAKE CORRAL BELLEVUE WA 24559309004900011600670 | -18.35 |
| 01/07/19 | CHECKCARD 0104 BIS ON MAIN BELLEVUE WA 24247609005500949501568 | -71.25 |
| 01/07/19 | CHECKCARD 0105 NORDSTROM DIRECT #0808 CEDAR RAPIDS IA 24445009005300444714383 | -42.79 |
| 01/07/19 | CHECKCARD 0106 STARBUCKS 800-782-7282 WA 24692169006100104272529 | -25.00 |
| 01/07/19 | CHECKCARD 0105 AMC ALDERWOOD 16 #2629 LYNNWOOD WA 24610439006004027160371 | -34.62 |
| 01/07/19 | CHECKCARD 0105 AMC ALDERWOOD 16 #2629 LYNNWOOD WA 24610439006004027160678 | -21.16 |
| 01/07/19 | AMERICAN EAGLE 01/05 #000050556 PURCHASE AMERICAN EAGLE LYNNWOOD WA | -120.21 |
| 01/07/19 | VANS #180 01/05 #000959410 PURCHASE VANS #180 LYNNWOOD WA | -132.48 |
| 01/07/19 | CHECKCARD 0105 HANAMI SUSHI & GRILL MUKILTEO WA 24323049005390300309198 | -30.75 |
| 01/07/19 | QFC #5832 01/05 #000005196 PURCHASE 11700 MUKILTEO MUKILTEO WA | -27.79 |
| 01/07/19 | THE HOME DEPOT 01/07 #000182976 PURCHASE THE HOME DEPOT #4 EVERETT WA | -89.72 |
| 01/07/19 | CHECKCARD 0107 QFC FUEL 1170 MUKILTEO WA | -46.14 |
| 01/07/19 | ALDERWOOD WATER DES:UTIL PYMNT ID:22997000-02 INDN:TIM & KAREN EYMAN CO ID:1912000088 PPD | -225.78 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949744090 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949751251 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949756649 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949753919 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949754057 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949759999 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV WA 24431069007026949746624 | -5.00 |

*continued on the next page*


## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV      WA 24431069007026949743381 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV      WA 24431069007026949747119 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV      WA 24431069007026949759064 | -5.00 |
| 01/08/19 | CHECKCARD 0107 WA SECRETARY OF STATE .WA.GOV      WA 24431069007026949792503 | -5.00 |
| 01/08/19 | WALGREENS STOR 01/08 #000303469 PURCHASE WALGREENS STORE 1 MUKILTEO      WA | -51.28 |
| 01/09/19 | CHECKCARD 0108 STARBUCKS 800-782-7282 WA 24692169008100205571124 | -25.00 |
| 01/09/19 | CHECKCARD 0107 BOBS BURGER & BREW - EV EVERETT      WA 24269799008500608368845 | -30.23 |
| 01/09/19 | CHECKCARD 0107 LOT 3 BELLEVUE      WA 24755429008150085093899 | -43.27 |
| 01/09/19 | CHECKCARD 0108 LYFT *RIDE TUE 1PM LYFT.COM      CA 24492159008637834010365 | -9.19 |
| 01/09/19 | CHECKCARD 0108 IMPARK 00250010 SEATTLE      WA 24391229009838000013785 | -18.00 |
| 01/09/19 | CHECKCARD 0108 COLUMBIA CITY PARKING SEATTLE      WA 24247609008300510477414 | -2.00 |
| 01/09/19 | CHECKCARD 0108 JUSTANSWER *TRIAL 800-240-1371 CA 24692169008100563057591 | -5.00 |
| 01/09/19 | BARNESNOBLE 62 01/09 #000737356 PURCHASE BARNESNOBLE 626 1 Bellevue      WA | -32.87 |
| 01/10/19 | CHECKCARD 0109 TST* GERALDINE S COUNTE SEATTLE      WA 24445009009500443736735 | -34.83 |
| 01/10/19 | CHECKCARD 0109 HANAMI SUSHI GRILL MUKILTEO      WA 24755429010130104294609 | -84.18 |
| 01/10/19 | CHECKCARD 0110 SOUTHWEST FUEL OLYMPIA      WA | -29.63 |
| 01/10/19 | SOUTHWEST FUEL 01/10 #000900036 PURCHASE 1050 PLUM ST SE    OLYMPIA      WA | -8.67 |
| 01/11/19 | CHECKCARD 0110 CBS ALL ACCESS 888-274-5343 CA 24431069010026966461870 RECURRING | -6.61 |
| 01/11/19 | CHECKCARD 0110 STARBUCKS 800-782-7282 WA 24692169010100309040550 | -25.00 |
| 01/11/19 | CHECKCARD 0109 JOHN HOWIE STEAK BELLEVUE      WA 24707809010018025920760 | -237.85 |
| 01/11/19 | CHECKCARD 0109 AVOCADOS MEXICAN RESTA EVERETT      WA 24269799011001096198906 | -41.89 |
| 01/11/19 | CHECKCARD 0110 SQ *WAGNER'S EUROPE OLYMPIA      WA 24492159010740256383629 | -9.35 |
| 01/11/19 | CHECKCARD 0110 SQ *TAYLOR RAY'S CAFE A Olympia      WA 24692169010100539946451 | -17.96 |
| 01/11/19 | CHECKCARD 0110 ENTERPRISE RENT-A-CAR BELLEVUE    WA 24164079010018152996985 | -100.00 |
| 01/11/19 | CHECKCARD 0111 GYRO EXPRESS BELLEVUE      WA 24431069011091130001001 | -19.14 |
| 01/11/19 | SAFEWAY FUEL 01/11 #000381293 PURCHASE SAFEWAY FUEL  1 EVERETT      WA | -31.53 |
| 01/11/19 | AN FORD BELLEV 01/11 #000319298 PURCHASE 411 - 116TH AVENU BELLEVUE      WA | -494.20 |
| 01/11/19 | OFFICE DEPOT 0 01/11 #000717856 PURCHASE OFFICE DEPOT 00 1 BELLEVUE      WA | -55.28 |
| 01/11/19 | QFC #5808      01/11 #000003098 PURCHASE 10116 NE 8TH ST    BELLEVUE      WA | -54.93 |
| 01/14/19 | CHECKCARD 0111 TST* HOPS N DROPS - LYN LYNNWOOD      WA 24445009011100178877378 | -8.90 |
| 01/14/19 | CHECKCARD 0111 HOTELS.COM154872198807 HOTELS.COM WA 24692169011100035656462 | -438.27 |
| 01/14/19 | CHECKCARD 0111 Amazon Prime Amzn.com/billWA 24692169011100078081362 RECURRING | -14.34 |

*continued on the next page*

Case 18-14536-MLB    Doc 63    Filed 02/14/19    Ent. 02/14/19 16:57:14    Pg. 37 of 52

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 01/14/19 | CHECKCARD 0112 STARBUCKS 800-782-7282 WA 24692169012100468906359 | -25.00 |
| 01/14/19 | CHECKCARD 0111 HANAMI SUSHI GRILL MUKILTEO WA 24755429012130127311636 | -77.56 |
| 01/14/19 | CHECKCARD 0111 MICROSOFT *XBOX MSBILL.INFO WA 24430999011400323034589 | -15.45 |
| 01/14/19 | CHECKCARD 0112 REGAL CINEMAS ALDERWOOD LYNNWOOD WA 24755429013160130254480 | -26.54 |
| 01/14/19 | CHECKCARD 0112 REGAL CINEMAS ALDERWOOD LYNNWOOD WA 24755429013160130251338 | -18.73 |
| 01/14/19 | MOBILE PURCHASE 0114 Microsoft *Xbox msbill.info WA | -66.23 |
| 01/14/19 | QFC #5832 1170 01/14 #000032341 PURCHASE QFC #5832 1170 MUKILTEO WA | -279.51 |
| 01/15/19 | OFFICE DEPOT 0 01/15 #000823020 PURCHASE OFFICE DEPOT 00 1 BELLEVUE WA | -6.47 |
| 01/15/19 | PUGET SOUND ENER DES:PSE BILL ID:3375201550 INDN:KAREN EYMAN CO ID:2910374630 CCD | -143.28 |
| 01/15/19 | SNOHOMISH-MK DES:YMCA FEE ID:13801668000004 INDN:KAREN EYMAN CO ID:6910565561 PPD | -105.00 |
| 01/16/19 | CHECKCARD 0115 STARBUCKS 800-782-7282 WA 24692169015100093411434 | -25.00 |
| 01/16/19 | MOBILE PURCHASE 0116 Microsoft *Xbox msbill.info WA | -110.39 |
| 01/16/19 | SHELL Service 01/16 #000138408 PURCHASE SHELL Service Sta MUKILTEO WA | -45.23 |
| 01/16/19 | OFFICE DEPOT 0 01/16 #000025599 PURCHASE OFFICE DEPOT 00 1 BELLEVUE WA | -51.35 |
| **Total withdrawals and other subtractions** | | **-$24,799.76** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 12/18/18 | 8570 | -261.09 | | 01/11/19 | 8571 | -2,500.00 |
| | | | | **Total checks** | | **-$2,761.09** |
| | | | | **Total # of checks** | | **2** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 01/16/19 | Check Image Service Fee | -3.00 |
| **Total service fees** | | **-$3.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

 **Bank of America**

## Your Regular Savings

**TIMOTHY DONALD EYMAN     KAREN EYMAN**

## Account summary

| | |
|---|---|
| Beginning balance on December 15, 2018 | $3,675.50 |
| Deposits and other additions | 40.03 |
| Withdrawals and other subtractions | -0.00 |
| Service fees | -0.00 |
| Ending balance on January 16, 2019 | $3,715.53 |

*Annual Percentage Yield Earned this statement period: 0.01%.*
*Interest Paid Year To Date: $0.03.*

## Deposits and other additions

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 12/24/18 | B HOOG PPD | DES:CREDIT | ID:138096022926  INDN:BRYAN HOOG | CO ID:9600030501 | 40.00 |
| 01/16/19 | Interest Earned | | | | 0.03 |
| **Total deposits and other additions** | | | | | **$40.03** |

This page intentionally left blank


## Check images

**Account number** 0000 0000 2926
Check number: 8570 | Amount: $261.09

Check number: 8571 | Amount: $2,500.00



Case 18-14536-MLB    Doc 63    Filed 02/14/19    Ent. 02/14/19 16:57:14    Pg. 41 of 52

This page intentionally left blank

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

*Key Silver Money Market Savings*
*Statement*

*January 28, 2019*

31    T 0475 0000 R 58 AO
TIMOTHY D EYMAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

*Questions about your account?*
*1-800-KEY2YOU (1-800-539-2968)*

*Or, write us:*
*KeyBank National Association*
*P.O. Box 11500*
*Tacoma, WA  98411-5500*

---

*Get less mail and enroll in Online Statements today!*

---



## Key Silver Money Market Savings

Account number: 4040



*Account title:* TIMOTHY D EYMAN

| | | | | |
|---|---|---|---|---|
| Balance on Dec 27, 2018 | $104,776.81 | Annual percentage yield (APY) earned | 0.14% |
| Additions | | Number of days this statement period | 32 |
| Interest | 13.15 | Interest paid (1-28-19) | $13.15 |
| Deductions | none | Interest earned this statement period | $13.14 |
| Balance on Jan 28, 2019 | $104,789.96 | Interest paid year-to-date | $13.15 |
| | | Interest earned (2018) | $106.74 |

---

## KeyNotes

*Change in policy for non-KeyBank clients cashing checks in branches.*

*To enhance client protection and in accordance with KeyBank's Deposit Account Agreement and Funds Availability Policy, effective February 11, 2019, KeyBank may be limiting check cashing services to non-clients based on the written amount of the check. If you have any questions regarding this policy change, please contact 1-800-KEY2YOU® (1-800-539-2968) or visit your local branch.*

*Your taxes don't have to be so taxing.*

*KeyBank will cover the cost for clients to prepare and file their taxes with TaxAct® this year. Contact 1-800-KEY2YOU® (1-800-539-2968), visit your local branch or go to key.com/taxact for more details.*

*TaxAct® name and logo are registered trademarks of TaxAct, Inc. and are used here with permission. KeyBank and its affiliates do not provide legal or tax advice. Taxpayers should seek advice based upon their own particular circumstances from an independent tax advisor. Key.com is a federally registered service mark of KeyCorp. ©2019 KeyCorp. KeyBank is Member FDIC.*



Member FDIC
7388



## CONSUMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in- Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> *KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number ;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**If you are in Bankruptcy:** To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

① Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

④ List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL → $ |  |

⑤ List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL → $ |  |

⑥ Enter ending balance shown on your statement.

$

⑦ Add 5 and 6 and enter total here.

$

⑧ Enter total from 4.

$

⑨ Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.


EQUAL HOUSING LENDER  *Member FDIC*
*Page 2 of 2*


7388



P.O. Box 93885
Cleveland, OH 44101-5885

# Key Privilege
# Account Statement

January 31, 2019

31    T 475 0 EM
TIMOTHY D EYMAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

## Consolidated Account Snapshot

|  | Value on 12/31 | Value on 1/31 | Change in value |
|---|---|---|---|
| Checking & Savings | $59,340.71 | $74,968.18 | $15,627.47 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$59,340.71** | **$74,968.18** | **$15,627.47** |
| **Total Loans & Credit Balance** | **$0.00** | **$0.00** | **$0.00** |

*See Summary of Accounts on page 2 for more information.*

## How To Contact Us

**YOUR RELATIONSHIP MANAGER**
PORTULANO,JESSICA, (425) 320-2005, JESSICA_PORTULANO@KEYBANK.COM

**YOUR LOCAL OFFICE**
11700 Mukilteo Speedway Pad B
MUKILTEO, WA 98275

**CLIENT SERVICES**
Toll-Free
1-800-336-4750

**VIEW YOUR ACCOUNT**
www.key.com

# ⚷ Summary of Accounts

## Key Privilege
## Account Statement
January 1 - January 31, 2019

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 1/31 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | ████████057 | $59,340.71 | $74,968.18 | $2.76 | $2.76 | 3 |
| **TOTAL ASSETS** | | $59,340.71 | $74,968.18 | $2.76 | $2.76 | |

## Current News

# Key Privilege Checking

**Key Privilege**
**Account Statement**
TIMOTHY D EYMAN
Account number: ●●●●●●●●4057
January 1 - January 31, 2019

## Account Summary

| | |
|---|---|
| Account No. ●●●●●●●4057 | |
| | Balance on 12/31 | $59,340.71 |
| Account offered by KEYBANK NATIONAL ASSOCIATION | Deposits and other additions | 18,822.88 |
| | Checks paid | 0.00 |
| | Debit card/ATM withdrawals | 0.00 |
| Account held by | Other withdrawals | 3,195.41 |
| TIMOTHY D EYMAN | Balance on 1/31 | $74,968.18 |
| | Number of days this period | 31 |

*Please see the end of this statement for important legal information about this account.*

## How To Contact Us

**Please send inquiries to:**
P.O. Box 93885
Cleveland, OH 44101-5885, or

**Call Key Privilege Client Services at:**
1-800-336-4750

## Sweep Investments Summary

### FDIC Insured Deposits

| Description | Market value on 12/31 | Market value on 1/31 | Interest this period | Interest this year | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|
| Key Privilege Checking | $0.00 | $3,638.00 | $0.00 | $0.00 | 0 | 0.00 |
| Investment Account (FDIC) | 59,340.71 | 71,330.18 | 2.76 | 2.76 | 100 | 0.05 |
| **Total FDIC insured deposits** | **$59,340.71** | **$74,968.18** | **$2.76** | **$2.76** | | |
| **Total Account** | **$59,340.71** | **$74,968.18** | **$2.76** | **$2.76** | **100%** | |

## Activity Detail

### Deposits and Other Additions

| Date | Description | | | Amount |
|---|---|---|---|---|
| 1/3 | DIRECT DEPOSIT, | WePay SV9T | WEPAY | $242.45 |
| 1/7 | DIRECT DEPOSIT, | PAYPAL | TRANSFER | 971.99 |
| 1/8 | DIRECT DEPOSIT, | WePay SV9T | WEPAY | 4.55 |
| 1/8 | DIRECT DEPOSIT, | WePay SV9T | WEPAY | 338.95 |
| 1/14 | DIRECT DEPOSIT, | WePay SV9T | WEPAY | 77.07 |
| 1/14 | DIRECT DEPOSIT, | WePay SV9T | WEPAY | 1,265.65 |
| 1/15 | DIRECT DEPOSIT, | PAYPAL | TRANSFER | 495.00 |

# Key Privilege
## Account Statement

TIMOTHY D EYMAN
Account number: ~~~~~~~~~057
January 1 - January 31, 2019

## Activity Detail (continued)

### Deposits and Other Additions

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 1/16 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 992.96 |
| 1/17 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 845.71 |
| 1/17 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 1,141.87 |
| 1/18 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 429.39 |
| 1/22 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 10.00 |
| 1/22 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 48.25 |
| 1/22 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 688.25 |
| 1/23 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 144.74 |
| 1/23 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 309.52 |
| 1/24 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 2,254.36 |
| 1/24 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 2,243.25 |
| 1/28 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 472.16 |
| 1/28 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 561.68 |
| 1/30 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 67.37 |
| 1/30 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 98.80 |
| 1/30 | DIRECT DEPOSIT | PAYPAL | TRANSFER | 615.00 |
| 1/31 | DIRECT DEPOSIT | WePay SV9T | WEPAY | 770.14 |
| 1/31 | DEPOSIT  BRANCH 0022 WASHINGTON | | | 95.00 |
| 1/31 | DEPOSIT  BRANCH 0022 WASHINGTON | | | 3,638.11 |
| 1/31 | INTEREST PAYMENT | | | 2.76 |

| Total Deposits and Other Additions | | | | $18,822.88 |
|---|---|---|---|---:|

### Other Withdrawals

| Date | Description | | Charge | Amount |
|------|-------------|---|--------|-------:|
| 1/31 | WITHDRAWAL BRANCH 0022 WASHINGTON | | | $3,195.41 |

| Total Other Withdrawals | | | | $3,195.41 |
|---|---|---|---|---:|

### Sweep Activity

| Description | | | | Amount |
|-------------|---|---|---|-------:|
| Total sweeps into Investment Account (FDIC) | | | | $15,087.01 |
| Total sweeps out of Investment Account (FDIC) | | | | $3,100.30 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.





# Key Privilege
## Account Statement

TIMOTHY D EYMAN
Account number: ⬛⬛⬛04057
January 1 - January 31, 2019

## Account Update



# Key Privilege
## Account Statement
January 1 - January 31, 2019

# 🔑 B. Balancing Your Account

**Instructions** Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

**1. Update your checkbook:**
- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

**2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:**
- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

### SECTION 1
*Checks & Withdrawals Outstanding*

List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** |  |  |

*Total checks and withdrawals outstanding.*
*Enter this total in Section 3, Line D.*

### SECTION 2
*Deposits & Additions Outstanding*

List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** |  |  |

*Total deposits and additions outstanding.*
*Enter this total in Section 3, Line B.*

### SECTION 3
*Statement Balancing*

Now complete the following steps.

**A. Closing balance** shown on this statement _____

**B. Deposits** and additions outstanding _____

**C. Add lines A and B** _____

**D. Checks** and withdrawals outstanding _____

**E. Subtract Line D from C** _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

# Information About Your Accounts

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the FDIC Insured sweep options for Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

## PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below *, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error FIRST appeared.

*KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## FDIC INSURED INVESTMENTS *(continued)*
COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | -Transfer to Savings Account |
| XFER FROM SAV | -Transfer from Savings Account |
| XFER TO CKG | -Transfer to Checking Account |
| XFER FROM CKG | -Transfer from Checking Account |
| PMT TO CR CARD | -Payment to Credit Card |
| ADV CR CARD | -Advance from Credit Card |

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.



## Heritage
BANK
14807 Highway 99 | Lynnwood, WA 98087

| Statement Start | 01-01-2019 |
|---|---|
| Statement End | 01-31-2019 |
| Account Number | ●●●●●6634 |
| Page | 1 of 1 |

TIMOTHY D EYMAN
11913 59TH AVE W
MUKILTEO WA 98275-5569



## ONLINE MONEY MANAGEMENT
# Budget for a Brighter Future
Visualize and interact with your money in new ways. View all
your accounts and transactions in a single location. Receive
timely alerts and notifications. Log into mobile banking and
explore Money Management today!

### CASCADE MONEY MARKET CHECKING
Account No. ●●●●●6634
Interest Rate 0.15%     Annual Percentage Yield Earned 0.15%     Interest Paid YTD: $7.00

| Beginning Balance | + | Deposits | + | Interest Paid | – | Withdrawals | – | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $54,908.59 | | $0.00 | | $7.00 | | $0.00 | | $0.00 | | $54,915.59 |

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/31/19 | Credit Interest | 7.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/01 | 54,908.59 | 01/31 | 54,915.59 |

### Summary of Overdraft and Returned Item Fees

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3173     rev 01-16