IN THE UNITED STATES BANKRUPTCY COURT FOR
THE WESTERN DISTRICT OF WASHINGTON AT SEATTLE

In re:

TIMOTHY DONALD EYMAN,

            Debtor.

Bankruptcy Case No.  18-14536-MLB

DECLARATION OF LAWRENCE C. MCAUSLAND

LAWRENCE C. McAUSLAND, duly sworn under oath, deposes and states under penalties of perjury as follows:

I am a financial advisor at First Allied Securities, and have been licensed with First Allied Securities since 1994.  I originally worked at Pain Webber in the early 1990's.

Our offices set up and administer pension plans, IRA plans, and SEP simplified employee pension plans.  Our First Allied offices are affiliated with Pershing LLC, a wholly owned subsidiary of Bank of New York Mellon.

On or about December, 1994, I worked with Timothy Eyman to transfer his qualified IRA/SEP plan to First Allied Securities with the custodian Bear Sterns Securities Corp.  Said plan was created, qualified by the IRS, and then funded as

Declaration of Cal McAusland       Page 1 of 3

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

tax deferred approved SEP/IRA.  Mr. Eyman established and funded the plan at Paine Webber prior to 1994.  The plan administration was then transferred to Bear Sterns from Pain Webber and managed by First Allied Securities, the broker dealer company that I work for.  For the next 25+/- years, our office has issued monthly and then December year end statements of the holdings of the pensions, the earnings of the pensions, and the income and dividends received and reinvested in the plans.

My review of the plans indicates that Mr. Eyman has not made any withdrawals from the plans, and that he is not 65 years old wherein he can take withdrawals without tax penalty; nor 70.5 years old when the IRS requires him to then start taking out a required minimum withdrawal each year. I also don't believe that any "new" money has been deposited into said plan, if at all, during this time and all funds are from the original deposits.

My office has provided at Mr. Eyman's request, copies of his original application in 1994, and his year end December 2018, 2019, 2020, and 2021 statements and those statements are attached to Mr. Eyman's Declaration, and again attached hereto, and are true and correct copies of the statements our office provided, other than the last several pages of boilerplate definitions, standard disclosure terms and conditions, and required form tax notices were not attached, but the statements containing the holdings, earnings, and dividends reinvested into the plans are attached and true and correct copies of what we provided.

Respectfully submitted this __14th__ day of July, 2022.

Declaration of Cal McAusland          Page 2 of 3

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

1

2  /s/ 

3  **Lawrence C McAusland**

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23  Declaration of Cal McAusland          Page 3 of 3

          VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

# BEAR STEARNS

## BEAR, STEARNS SECURITIES CORP.
### INDIVIDUAL RETIREMENT ACCOUNT APPLICATION

Bear Stearns IRA Account No.

1. (Please Print)

Name: TIM DONALD EYMAN  Date of Birth: 12/22/65  Social Security No. 533XXXX0 - 2493

Mailing Address: 7721 CORLISS AVE. N.   X

City: SEATTLE  State: WA.  Zip Code: 98103

Telephone No. 528-4685   Name of Working Spouse (If IRA for Nonworking Spouse)

2.
| (a) Initial Contribution: | -OR- | (b) Check one: | -OR- | (c) Check if applicable: |
|---|---|---|---|---|
| : $ ____ (year) ____ (amount) | | ☐ Rollover or ☒ Transfer (If a Transfer, also complete a Bear Stearns Transfer Form, which may be obtained from your Account Executive.) | | ☐ SEP/IRA  ☐ SAR/SEP |

3. Designation of Beneficiary: If I die before my entire interest in the IRA has been distributed under Article IV of the Individual Retirement Account Custodial Agreement, it is my intention that the balance of the account shall be distributed to:

Name: KAREN WILLIAMS   Relationship: WIFE   Social Security No. 533XXXX 7805

Mailing Address: SAME   Date of Birth: 9/22/59

City: ____   State: ____   Zip Code: ____

I may change or revoke this designation without notice to any beneficiary by completing a new form. Any such change or revocation shall be effective on the date Bear Stearns receives such notice. I understand that if no beneficiary designation is in effect at the time of my death, or if the designated beneficiary dies before my death, or if Bear Stearns is unable to readily locate the designated beneficiary, the balance of my account will be paid to my spouse if surviving, or if not, my estate.

4. ☐ Date of Change of Beneficiary Designation: ____ / ____ / ____
    Month    Day    Year

5. Annual maintenance fee per account: $35. Termination fee per account: $50. (For additional information on Custodial Fees, please refer to Article VIII, item 12 of the Custodial Agreement.) Fees are not prorated.

6. I HAVE RECEIVED AND READ THE IRA BOOKLET, INCLUDING THE IRA CUSTODIAL AGREEMENT AND IRA DISCLOSURE STATEMENT. I HEREBY APPOINT BEAR, STEARNS SECURITIES CORP. AS CUSTODIAN OF MY IRA IN ACCORDANCE WITH THE TERMS AND CONDITIONS OF THE BEAR STEARNS IRA CUSTODIAL AGREEMENT (IRS FORM 5305-A (REV. OCTOBER 1992), AS MODIFIED BY BEAR STEARNS WITH RESPECT TO ARTICLE VIII THEREOF). THE TERMS OF THE AGREEMENT AS SO MODIFIED ARE INCORPORATED HEREIN BY REFERENCE AND EXPRESSLY MADE A PART OF THIS IRA APPLICATION. I UNDERSTAND THAT BEAR STEARNS HAS NO DISCRETIONARY INVESTMENT RESPONSIBILITY WITH RESPECT TO THE ASSETS HELD IN MY IRA AND THAT BEAR STEARNS WILL INVEST AND REINVEST THE ASSETS IN THE IRA ONLY ON MY DIRECTION.

I FURTHER ACKNOWLEDGE THAT ARTICLE VIII (SECTION 24) OF THE IRA CUSTODIAL AGREEMENT CONTAINS A PRE-DISPUTE ARBITRATION CLAUSE.

I UNDERSTAND THAT THE ADOPTION OF THE IRA HAS SIGNIFICANT FEDERAL, STATE AND LOCAL TAX CONSEQUENCES AND I HAVE BEEN ADVISED BY BEAR STEARNS TO CONSULT MY ATTORNEY OR OTHER TAX ADVISOR.

Date: 12/2/99

DEPOSITOR:

Signature: _Tim Eyman_

CUSTODIAN: BEAR, STEARNS SECURITIES CORP.

By: ____
    Authorized Signature

CUSTODIAN COPY

# first allied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

**SEP**

Account Statement

December 1, 2018 - December 31, 2018
Account Number: AOr____57

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| **BEGINNING ACCOUNT VALUE** | $132,681.76 | $133,076.31 |
| **Adjusted Previous Account Value** | 132,681.76 | 133,076.31 |
| Dividends, Interest and Other Income* | 238.10 | 468.29 |
| Other Transactions | 0.00 | -40.00 |
| **Net Change in Portfolio¹** | -10,779.51 | -11,364.27 |
| **ENDING ACCOUNT VALUE** | $122,140.31 | $122,140.31 |
| Accrued Interest | $0.00 | |
| **Account Value with Accrued Interest** | $122,140.31 | |
| *Capital Gains Distributions (not included) | 8,048.10 | 11,935.64 |

¹ Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

## Asset Summary

| Percent | Asset Type | | This Period |
|---|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | | 855.62 |
| 99% | Mutual Funds | | 121,284.71 |
| 100% | **Account Total** | | **$122,140.33** |

Please review your allocation periodically with your Account Executive.

B00085063730004



**Go paperless**
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 5 of 37

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$8,048.10 | $11,935.64 |

## Client Service Information

**Your Account Executive: WI2**

LAWRENCE CAL MCAUSLAND
777 108TH AVENUE STE 2060B
BELLEVUE        WA 98004-4463

**Contact Information**

Telephone Number: (425) 279-1081
Fax Number: (425) 454-6608

## Retirement Account Transactions

| | This Period | Tax Year - 2018 | | This Period | Tax Year - 2017 |
|---|---|---|---|---|---|
| | | Year-to-Date | | | Year-to-Date |
| **Total Contributions** | $0.00 | $0.00 | | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | 238.02 | 467.67 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 0.08 | 0.62 |
| **Total Dividends, Interest, Income and Expenses** | $238.10 | $468.29 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 8,002.06 | 11,889.60 |
| Short - Term Capital Gain Distributions | 46.04 | 46.04 |
| **Total Distributions** | $8,048.10 | $11,935.64 |

Account Number: [illegible] 057

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 6 of 37

# first allied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2018 - December 31, 2018
SEP FBO TIM DONALD EYMAN

## Activity Summary *(All amounts shown are in base currency)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Bought | 0.00 | -8,048.10 | -8,048.10 | 0.00 | -11,935.64 | -11,935.64 |
| **Total Securities** | $0.00 | -$8,048.10 | -$8,048.10 | $0.00 | -$11,935.64 | -$11,935.64 |
| **Dividends and Interest** | $238.10 | $0.00 | $238.10 | $168.29 | $0.00 | $468.29 |
| **Distributions** | $8,048.10 | $0.00 | $8,048.10 | $11,935.64 | $0.00 | $11,935.64 |
| **Fees** | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| **FDIC Insured Bank Deposits** | $0.00 | -$0.08 | -$0.08 | $0.00 | $40.00 | -$302.59 |
| **Totals** | $8,286.20 | -$8,048.18 | $238.02 | $12,443.93 | -$12,318.21 | $125.70 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | |
| 12/12/18 | | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 3783.5440 SHRS SHRS PURCH. AT $11.20000 RD 12/70 1 PD 12/18/18 | 374.513 | 0.00 | | -4,198.29 USD |
| 12/13/18 | | REINVEST CASH INCOME FESCX | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS SHRS PURCH. AT $50.47000 RD 12/11 PD 12/13/18 | 48.243 | $0.00 | | -2,434.80 USD |
| 12/13/18 | | REINVEST CASH INCOME FESCX | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS SHRS PURCH. AT $50.47000 RD 12/11 PD 12/13/18 | 0.912 | $0.00 | | -46.04 USD |
| 12/26/18 | | REINVEST CASH INCOME SCWCX | SMALL-CAP WORLD FUND CLASS C 413.3350 SHRS SHRS PURCH. AT $38.43000 RD 12/21 PD 12/26/18 | 35.622 | $40.00 | | -1,368.97 USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | -$8,048.10 USD |

Account Number: AU████████7
BXXXX36X5X XXX4

Go paperless
ASK ABOUT E-DELIVERY


Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 7 of 37

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Dividends and Interest** | | | | | | | | |
| 12/17/18 | 12/14/18 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER338602 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.08 | USD |
| 12/31/18 | | CASH DIVIDEND RECEIVED FFALX | FRANKLIN FOUNDING ALLOCATION CLASS A 10250.8860 SHRS RD 12/27 PD 12/31/18 | | | | 238.02 | USD |
| **Total Dividends and Interest** | | | | | | | **$238.10** | **USD** |
| **Distributions** | | | | | | | | |
| 12/7/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 37835410 SHRS RD 12/10 PD 12/11/16 | | | | 4,198.29 | USD |
| 12/13/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS RD 12/11 PD 12/13/18 | | | | 2,434.80 | USD |
| 12/13/18 | | SHORT TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS RD 12/11 PD 12/13/18 | | | | 46.04 | USD |
| 12/26/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 4133350 SHRS RD 12/21 PD 12/26/18 | | | | 1,368.97 | USD |
| **Total Distributions** | | | | | | | **$8,048.10** | **USD** |
| **FDIC Insured Bank Deposits** | | | | | | | | |
| 12/17/18 | 12/14/18 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER338602 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.08 | USD |
| **Total FDIC Insured Bank Deposits** | | | | | | | **$0.00** | **USD** |
| **Total Value of Transactions** | | | | | | | **$238.02** | **USD** |

The price and quantity displayed may have been rounded.

Account Number: ●●●●●657




Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

# firstallied

655 West Broadway, 19th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2018 - December 31, 2018
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings

| Opening Date | Quantity / Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS, AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | |
| **FDIC Insured Bank Deposits / Cash Balance** | | | | | | | | |
| FLEXINSURED ACCOUNT 12/01/18 | 617,600 | N/A | 12/31/18 617.52 | 617.60 | 0.05 | 0.05 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | 617.52 | 617.60 | $0.05 | $0.05 | | |
| **TOTAL CASH, MONEY FUNDS, AND BANK DEPOSITS** | | | $617.52 | $617.60 | $0.05 | $0.05 | | |
| Opening Balance | | | 0.00 | | | | | |
| Closing Balance | | | 238.02 | | | | | |

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS 99.00% of Portfolio** | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A** | | | | Security Identifier: LACAX CUSIP: 09760902 | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Reinvest Capital Gains Option: Reinvest | | | | | | | | |
| 05/21/02 - | 332.197 | 34.3170 | 11,400.00 | 10.6500 | 3,537.90 | -7,862.10 | | |
| 12/09/03 - | 0.317 | 42.8750 | 13.57 | 10.6500 | 3.37 | -10.20 | | |
| 06/04/04 - | 0.411 | 46.5210 | 19.12 | 10.6500 | 4.38 | -14.74 | | |
| 12/14/04 - | 0.671 | 49.4710 | 33.21 | 10.6500 | 7.15 | -26.06 | | |
| 06/09/05 - | 11.374 | 49.4740 | 562.73 | 10.6500 | 121.14 | -441.59 | | |
| 06/09/05 - | 0.354 | 50.4940 | 17.87 | 10.6500 | 3.77 | -14.10 | | |
| 12/13/05 - | 5.008 | 50.5120 | 252.96 | 10.6500 | 53.33 | -199.63 | | |
| 12/13/05 - | 0.355 | 54.5100 | 19.36 | 10.6500 | 3.78 | -15.58 | | |
| 06/08/06 - | 15.010 | 54.5340 | 818.57 | 10.6500 | 159.86 | -658.71 | | |
| 12/12/06 - | 4.173 | 55.7700 | 232.71 | 10.6500 | 44.44 | -188.27 | | |
| 12/12/06 - | 1.053 | 56.5350 | 59.52 | 10.6500 | 11.21 | -48.31 | | |
| 05/07/07 - | 26.489 | 56.5240 | 1,497.29 | 10.6500 | 282.11 | -1,215.18 | | |
| 06/07/07 - | 0.596 | 62.6580 | 37.30 | 10.6500 | 6.34 | -30.96 | | |
| 12/12/07 - | 4.388 | 62.6420 | 274.86 | 10.6500 | 46.73 | -228.13 | | |
| 12/12/07 - | 1.652 | 55.7200 | 92.06 | 10.6500 | 17.60 | -74.46 | | |
| 06/12/08 - | 26.448 | 55.7120 | 1,473.45 | 10.6500 | 281.67 | -1,191.78 | | |
| 06/12/08 - | 0.571 | 51.2780 | 29.30 | 10.6500 | 6.09 | -23.21 | | |
| 05/12/08 - | 8.871 | 51.2610 | 454.74 | 10.6500 | 94.48 | -360.26 | | |
| 12/10/08 - | 3.092 | 30.9030 | 95.55 | 10.6500 | 32.93 | -62.62 | | |



Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 9 of 37

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** (continued) | | | | | | | | |
| COLUMBIA ACORN FUND CLASS A (continued) | | | | | | | | |
| 12/16/10 *13 | 14.112 | 53.4150 | 753.78 | 10.6500 | 150.29 | -603.49 | | |
| 06/09/11 *13 | 5.152 | 54.7560 | 282.08 | 10.6500 | 54.86 | -227.22 | | |
| 12/08/11 *13 | 16.738 | 49.9210 | 835.60 | 10.6500 | 178.26 | -657.34 | | |
| 06/07/12 *13 | 6.738 | 51.5480 | 347.35 | 10.6500 | 71.76 | -275.59 | | |
| 12/07/12 *13 | 27.732 | 52.0340 | 1,443.03 | 10.6500 | 295.35 | -1,147.68 | | |
| 06/06/13 *13 | 6.888 | 58.0080 | 399.56 | 10.6500 | 73.36 | -326.20 | | |
| 12/12/13 *13 | 33.528 | 61.1770 | 2,051.12 | 10.6500 | 357.07 | -1,694.05 | | |
| 06/05/14 *13 | 14.117 | 61.5010 | 868.19 | 10.6500 | 150.34 | -717.85 | | |
| 12/10/14 *13 | 107.063 | 52.1560 | 5,583.97 | 10.6500 | 1,140.22 | -4,443.75 | | |
| 06/04/15 *13 | 42.332 | 53.1720 | 2,250.87 | 10.6500 | 450.84 | -1,800.03 | | |
| 12/09/15 *13 | 578.109 | 26.8200 | 15,504.68 | 10.6500 | 6,156.86 | -9,347.82 | | |
| 06/07/16 *13 | 233.242 | 23.1830 | 5,407.19 | 10.6500 | 2,484.03 | -2,923.16 | | |
| 12/07/16 *13 | 705.480 | 17.2700 | 12,183.80 | 10.6500 | 7,513.36 | -4,670.44 | | |
| 06/01/17 *13 | 18.684 | 17.7170 | 331.02 | 10.6500 | 198.98 | -132.04 | | |
| 06/01/17 *13 | 126.010 | 17.7170 | 2,232.55 | 10.6500 | 1,342.01 | -890.54 | | |
| 12/05/17 *13 | 143.222 | 13.1460 | 1,882.26 | 10.6500 | 1,525.32 | -357.44 | | |
| 12/05/17 *13 | 986.063 | 13.1460 | 12,962.48 | 10.6500 | 10,501.57 | -2,460.91 | | |
| 06/12/18 *13 | 275.303 | 14.1210 | 3,887.54 | 10.6500 | 2,931.97 | -955.57 | | |
| Reinvestments to Date | 374.513 | 11.2100 | 4,198.29 | 10.6500 | 3,988.55 | -209.74 | | |
| Total Noncovered | 4,158.054 | | 90,790.03 | | 44,283.28 | -46,506.75 | | |
| **Total** | **4,158.054** | | **$90,790.03** | | **$44,283.28** | **-$46,506.75** | | |

FIRST EAGLE GLOBAL FUND CLASS C
Security Identifier: FESCX
Open End Fund
CUSIP: 32008F705
Dividend Option: Reinvest; Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/22/02 *13 | 372.087 | 26.3100 | 9,789.62 | 49.0900 | 18,265.75 | 8,476.13 | | |
| 12/09/02 *13 | 5.141 | 24.8410 | 127.71 | 49.0900 | 252.37 | 124.66 | | |
| 12/09/02 *13 | 2.570 | 24.8440 | 63.85 | 49.0900 | 126.16 | 62.31 | | |
| 12/09/02 *13 | 4.774 | 24.8440 | 118.59 | 49.0900 | 234.36 | 115.77 | | |
| 12/05/03 *13 | 5.963 | 32.2190 | 192.12 | 49.0900 | 292.72 | 100.60 | | |
| 12/05/03 *13 | 0.655 | 32.1980 | 21.09 | 49.0900 | 32.15 | 11.06 | | |
| 12/05/03 *13 | 11.636 | 32.2190 | 374.87 | 49.0900 | 571.16 | 196.29 | | |
| 12/13/04 *13 | 3.380 | 37.4500 | 126.58 | 49.0900 | 165.92 | 39.34 | | |
| 12/13/04 *13 | 2.340 | 37.1490 | 87.63 | 49.0900 | 114.87 | 27.24 | | |
| 11/30/05 *13 | 46.707 | 42.8200 | 2,000.00 | 49.0900 | 2,292.85 | 292.85 | | |
| 12/16/05 *13 | 7.377 | 41.6670 | 307.38 | 49.0900 | 362.14 | 54.76 | | |
| 12/16/05 *13 | 3.727 | 41.6720 | 155.31 | 49.0900 | 182.96 | 27.65 | | |

Account Number: [REDACTED]

Go paperless
ASK. ADOPT IT. GREAT JOY

Rated Excellent
Every Year Since 2007
DALBAR FOR COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 10 of 37

**firstallied**
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2018 - December 31, 2018
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** (continued) | | | | | | | | |
| FIRST EAGLE GLOBAL FUND CLASS C (continued) | | | | | | | | |
| 12/16/05 :13 | 18.001 | 41.6710 | 750.12 | 49.0900 | 883.67 | 133.55 | | |
| 12/15/06 :13 | 11.192 | 45.2480 | 506.42 | 49.0900 | 549.42 | 43.00 | | |
| 12/15/06 :13 | 2.500 | 45.2440 | 113.11 | 49.0900 | 122.73 | 9.62 | | |
| 12/15/06 :13 | 43.045 | 45.2500 | 1,947.80 | 49.0900 | 2,113.08 | 165.28 | | |
| 12/14/07 :13 | 9.728 | 44.7880 | 435.70 | 49.0900 | 477.55 | 41.85 | | |
| 12/14/07 :13 | 2.512 | 44.7930 | 112.52 | 49.0900 | 123.31 | 10.79 | | |
| 12/14/07 :13 | 58.770 | 44.7900 | 2,632.33 | 49.0900 | 2,885.02 | 252.69 | | |
| 12/18/08 :13 | 49.266 | 32.6400 | 1,608.03 | 49.0900 | 2,418.47 | 810.44 | | |
| 12/17/09 :13 | 6.865 | 39.8490 | 273.56 | 49.0900 | 337.00 | 63.44 | | |
| 12/17/10 :13 | 5.172 | 45.0910 | 233.21 | 49.0900 | 253.89 | 20.68 | | |
| 12/14/11 :13 | 3.151 | 43.8110 | 138.05 | 49.0900 | 154.68 | 16.63 | | |
| 12/14/11 :13 | 9.376 | 43.8720 | 410.78 | 49.0900 | 460.27 | 49.49 | | |
| 12/14/12 :13 | 2.341 | 47.1760 | 110.44 | 49.0900 | 114.92 | 4.48 | | |
| 12/14/12 :13 | 3.809 | 47.1800 | 179.71 | 49.0900 | 186.98 | 7.27 | | |
| 12/14/12 :13 | 19.613 | 47.1790 | 925.32 | 49.0900 | 962.80 | 37.48 | | |
| 12/18/13 :13 | 4.016 | 51.0380 | 204.97 | 49.0900 | 197.15 | -7.82 | | |
| 12/18/13 :13 | 4.588 | 51.0350 | 234.15 | 49.0900 | 225.22 | -8.93 | | |
| 12/18/13 :13 | 20.163 | 51.0400 | 1,029.11 | 49.0900 | 989.80 | -39.31 | | |
| 12/17/14 :13 | 2.633 | 50.0570 | 131.80 | 49.0900 | 129.25 | -2.55 | | |
| 12/17/14 :13 | 32.563 | 50.0490 | 1,629.76 | 49.0900 | 1,598.52 | -31.24 | | |
| 08/02/17 | 35.242 | 56.9850 | 2,008.25 | 49.0900 | 1,730.03 | -278.22 | | |
| Reinvestments to Date | 123.633 | 52.5520 | 6,497.20 | 49.0900 | 6,069.15 | -428.05 | | |
| Total Noncovered | 934.535 | | 35,477.09 | | 45,876.32 | 10,399.23 | | |
| **Total** | 934.535 | | $35,477.09 | | $45,876.32 | $10,399.23 | $0.00 | |

Security Identifier: FFALX
CUSIP: 35729844

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN FOUNDING ALLOCATION CLASS A | | | | | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Cash   Capital Gains Option: Cash | | | | | | | | |
| 09/19/03 | 457.304 | 10.3980 | 4,754.98 | 12.6300 | 5,775.76 | 1,020.78 | 230.71 | 3.99% |
| 12/24/03 | 3.258 | 11.0790 | 36.10 | 12.6300 | 41.15 | 5.05 | 1.64 | 3.99% |

Account Number: XXXXXXX /

Go paperless
ASK ABOUT E-DELIVERY

Read Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 11 of 37



## MUTUAL FUNDS (continued)
### FRANKLIN FOUNDING (continued)

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 03/10/04 | 287.040 | 11.5800 | 3,324.00 | 12.6300 | 3,625.31 | 301.31 | 144.81 | 3.99% |
| 12/27/04 | 3.609 | 12.3710 | 44.65 | 12.6300 | 45.58 | 0.93 | 1.82 | 3.99% |
| 12/27/04 | 11.442 | 12.3710 | 141.55 | 12.6300 | 144.51 | 2.96 | 5.77 | 3.99% |
| 03/17/05 | 7.314 | 12.4230 | 90.86 | 12.6300 | 92.37 | 1.51 | 3.69 | 3.99% |
| 03/17/05 | 0.075 | 12.4500 | 0.93 | 12.6300 | 0.94 | 0.01 | 0.04 | 3.99% |
| 12/30/05 | 7.980 | 12.6150 | 100.67 | 12.6300 | 100.79 | 0.12 | 4.03 | 3.99% |
| 12/30/05 | 0.006 | 13.5590 | 0.08 | 12.6300 | 0.07 | -0.01 | | 3.99% |
| 12/30/05 | 19.071 | 12.6160 | 240.60 | 12.6300 | 240.87 | 0.27 | 9.62 | 3.99% |
| 03/20/06 | 0.705 | 12.9980 | 9.16 | 12.6300 | 8.90 | -0.26 | 0.36 | 3.99% |
| 03/20/06 | 13.551 | 12.9920 | 176.06 | 12.6300 | 171.15 | -4.91 | 6.84 | 3.99% |
| 12/29/06 | 21.012 | 14.0400 | 295.02 | 12.6300 | 265.39 | -29.63 | 10.60 | 3.99% |
| 12/29/06 | 0.012 | 14.4070 | 0.17 | 12.6300 | 0.15 | 0.02 | 0.01 | 3.99% |
| 12/29/06 | 14.851 | 14.0410 | 208.51 | 12.6300 | 187.56 | -20.95 | 7.49 | 3.99% |
| 03/16/07 | 0.438 | 13.7550 | 6.03 | 12.6300 | 5.54 | -0.49 | 0.22 | 3.99% |
| 03/16/07 | 14.244 | 13.7550 | 195.93 | 12.6300 | 179.90 | -16.03 | 7.19 | 3.99% |
| 12/31/07 | 15.448 | 13.5730 | 209.67 | 12.6300 | 195.11 | -14.56 | 7.79 | 3.99% |
| 12/31/07 | 0.090 | 13.6060 | 1.23 | 12.6300 | 1.14 | -0.09 | 0.05 | 3.99% |
| 12/31/07 | 22.684 | 13.5720 | 307.88 | 12.6300 | 286.50 | -21.38 | 11.44 | 3.99% |
| 03/18/08 | 22.346 | 11.6190 | 259.63 | 12.6300 | 282.23 | 22.60 | 11.27 | 3.99% |
| 03/18/08 | 0.654 | 11.6280 | 7.60 | 12.6300 | 8.26 | 0.66 | 0.33 | 3.99% |
| 12/30/08 | 34.563 | 7.6310 | 263.73 | 12.6300 | 436.52 | 172.79 | 17.44 | 3.99% |
| 07/01/09 | 20.853 | 8.2610 | 172.27 | 12.6300 | 263.37 | 91.10 | 10.52 | 3.99% |
| 12/30/09 | 15.754 | 9.9090 | 156.11 | 12.6300 | 198.97 | 42.86 | 7.95 | 3.99% |
| 06/29/10 | 12.946 | 9.4010 | 121.70 | 12.6300 | 163.50 | 41.80 | 6.53 | 3.99% |
| 12/30/10 | 17.837 | 10.5200 | 187.64 | 12.6300 | 225.30 | 37.66 | 8.99 | 3.99% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 12,946.84 | 1,634.08 | 517.15 | |
| **Total** | **1,025.086** | | **$11,312.76** | | **$12,946.84** | **$1,634.08** | **$517.15** | |

### SMALL CAP WORLD FUND CLASS C
Open End Fund
Security Identifier SCWCX
CUSIP: 83060309
Dividend Option: Reinvest, Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/17/15 [3] | 146.837 | 46.3610 | 6,807.50 | 40.4900 | 5,945.43 | -862.07 | | |
| 01/30/17 | 235.627 | 42.4750 | 10,008.25 | 40.4900 | 9,540.54 | -467.71 | | |
| Reinvestments to Date | 66.493 | 41.6220 | 2,767.60 | 40.4900 | 2,692.30 | -75.30 | | |
| Total Noncovered | 448.957 | | 19,583.35 | | 18,178.27 | -1,405.08 | | |
| **Total** | **448.957** | | **$19,583.35** | | **$18,178.27** | **-$1,405.08** | **$0.00** | |
| **TOTAL MUTUAL FUNDS** | **448.957** | | **$157,163.23** | | **$121,284.71** | **-$35,878.52** | **$517.15** | |

Account Number: A0 7

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 12 of 37

**first allied**
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

Account Statement

**SEP**

December 1, 2019 - December 31, 2019
Account Number: A0⬛⬛057

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

Your Account Executive:
LAWRENCE CAL MCAUSLAND
(425) 279-1081

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| BEGINNING ACCOUNT VALUE | $147,217.94 | $122,140.33 |
| Adjusted Previous Account Value | 147,217.94 | 122,140.33 |
| Dividends, Interest and Other Income* | 428.90 | 615.36 |
| Other Transactions | 0.00 | 40.00 |
| Net Change in Portfolio† | 2,607.04 | 27,538.19 |
| ENDING ACCOUNT VALUE | $150,253.88 | $150,253.88 |
| Accrued Interest | $0.00 | |
| Account Value with Accrued Interest | $150,253.88 | |

\* Capital Gains Distributions (not included)         7,845.65        10,624.02
† Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 1,263.70 |
| 99% | Mutual Funds | 148,990.18 |
| **100%** | **Account Total** | **$150,253.88** |

Please review your allocation periodically with your Account Executive.

8060700572008

Go paperless
ASK ABOUT E-DELIVERY



Rated Excellent
Every Year Since 2007
DALBAR ANNUAL COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 13 of 37

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$8,012.97 | -$10,791.30 |

## Client Service Information

**Your Account Executive: W2**

LAWRENCE CAL MCAUSLAND
777 108TH AVENUE STE 2060B
BELLEVUE    WA 98004-5146

**Contact Information**

Telephone Number: (425) 279-1081
Fax Number: (425) 454-6608

## Retirement Account Transactions

| | Tax Year - 2019 | | Tax Year - 2018 | |
|---|---|---|---|---|
| | This Period | Year-to-Date | This Period | Year-to-Date |
| Total Contributions | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Distributions | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | 428.88 | 614.01 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 0.02 | 1.35 |
| **Total Dividends, Interest, Income and Expenses** | $428.90 | $615.36 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 7,845.69 | 10,624.02 |
| **Total Distributions** | $7,845.69 | $10,624.02 |

Account Number: A0●●●057

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

December 1, 2019 - December 31, 2019
SEP FBO TIM DONALD EYMAN

## Activity Summary (All amounts shown are in base currency)

| Securities | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| Securities Bought | 0.00 | -8,012.97 | -8,012.97 | 0.00 | -10,791.30 | -10,791.30 |
| Total Securities | $0.00 | -$8,012.97 | -$8,012.97 | $0.00 | -$10,791.30 | -$10,791.30 |
| Dividends and Interest | $428.90 | $0.00 | $428.90 | $615.36 | $0.00 | $615.36 |
| Distributions | $7,845.69 | $0.00 | $7,845.69 | $10,624.02 | $0.00 | $10,624.02 |
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| FDIC Insured Bank Deposits | $0.00 | -$0.02 | -$0.02 | $40.00 | -$424.50 | -$384.50 |
| Totals | $8,274.59 | -$8,012.99 | $261.60 | $11,279.38 | -$11,255.80 | $23.58 |

## Transactions by Type of Activity

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | |
| 12/13/19 | REINVEST CASH INCOME LACKX | COLUMBIA ACORN FUND CLASS A 4389.7750 SHRS SHRS PURCH. AT $11.59000 RD 12/11 PD 12/12/19 | 383.179 | | | -4,441.05 USD |
| 12/19/19 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS SHRS PURCH. AT $55.45000 RD 12/17 PD 12/19/19 | 3.017 | | | -167.28 USD |
| 12/19/19 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS SHRS PURCH. AT $55.45000 RD 12/17 PD 12/19/19 | 41.207 | | | -2,284.94 USD |
| 12/24/19 | REINVEST CASH INCOME SCWCX | SMALL CAP WORLD FUND CLASS C 4418.9570 SHRS SHRS PURCH. AT $49.86000 RD 12/20 PD 12/24/19 | 22.457 | | | -1,119.70 USD |
| **Total Securities Bought and Sold** | | | | | $0.00 | -$8,012.97 USD |

Account Number: 800070XXX0005

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon).
Pershing LLC, member FINRA, NYSE, SIPC

Page 3 of 17

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 15 of 37

## Dividends and Interest

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Income This Year | 30-Day Yield | Amount Currency | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/19 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PERS38602 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | | | 0.02 USD | |
| 12/19/19 | CASH DIVIDEND RECEIVED FESCX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS RD 12/17 PD 12/19/19 | | | | | | 167.28 USD | |
| 12/31/19 | CASH DIVIDEND RECEIVED FFALX | FRANKLIN FOUNDING ALLOCATION CLASS A 1025.0860 SHRS RD 12/27 PD 12/31/19 | | | | | | 261.60 USD | |

**Total Dividends and Interest**    $428.90 USD

## Distributions

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Income This Year | 30-Day Yield | Amount Currency | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/19 | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 4389.7250 SHRS RD 12/11 PD 12/12/19 | | | | | | 4,441.05 USD | |
| 12/19/19 | LONG TERM CAPITAL GAIN DISTRIBUTION FESCX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS RD 12/17 PD 12/19/19 | | | | | | 2,284.94 USD | |
| 12/24/19 | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 448.9570 SHRS RD 12/20 PD 12/24/19 | | | | | | 1,119.70 USD | |

**Total Distributions**    $0.00    $7,845.69 USD

## FDIC Insured Bank Deposits

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Income This Year | 30-Day Yield | Amount Currency | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/19 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PERS38602 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | | | -0.02 USD | |

**Total FDIC Insured Bank Deposits**    $0.00    -$0.02 USD

**Total Value of Transactions**    $0.00    $261.60 USD

The price and quantity displayed may have been rounded.

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio | | | | | | | | | |
| Cash Balance | | | | 0.00 | 261.60 | | | | |

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 16 of 37

# firstallied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

## Portfolio Holdings (continued)

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS** (continued) | | | | | | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEX INSURED ACCOUNT | | | | | | | | | |
| 11/30/19 | 1,002.100 | N/A | 12/31/19 | 1,002.08 | 1,002.10 | 0.01 | 1.35 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | | $1,002.08 | $1,002.10 | $0.01 | $1.35 | | |

**TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** — $1,002.08 — $1,002.10 — $0.01 — $1.35

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS 99.00% of Portfolio** | | | | | | | | |
| COLUMBIA ACORN FUND CLASS A | | | | Security Identifier: LACAX | | | | |
| Open End Fund | | | | CUSIP: 197659102 | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | | | | | |
| 06/21/02 | 332.197 | 34.3170 | 11,400.00 | 11.7100 | 3,890.03 | -7,509.97 | | |
| 12/09/03 | 0.317 | 42.8750 | 13.57 | 11.7100 | 3.71 | -9.86 | | |
| 06/04/04 | 0.411 | 46.5210 | 19.12 | 11.7100 | 4.81 | -14.31 | | |
| 12/14/04 | 0.671 | 49.4710 | 33.21 | 11.7100 | 7.86 | -25.35 | | |
| 12/14/04 | 11.374 | 49.4740 | 562.73 | 11.7100 | 133.19 | -429.54 | | |
| 06/09/05 | 0.354 | 50.4940 | 17.87 | 11.7100 | 4.14 | -13.73 | | |
| 06/09/05 | 5.008 | 50.5120 | 252.96 | 11.7100 | 58.64 | -194.32 | | |
| 12/13/05 | 0.355 | 54.5510 | 19.36 | 11.7100 | 4.16 | -15.20 | | |
| 12/13/05 | 15.010 | 54.5340 | 818.57 | 11.7100 | 175.77 | -642.80 | | |
| 06/08/06 | 4.173 | 55.7700 | 232.71 | 11.7100 | 48.86 | -183.85 | | |
| 12/12/06 | 1.053 | 56.5350 | 59.52 | 11.7100 | 12.33 | -47.19 | | |
| 12/12/06 | 26.489 | 56.5240 | 1,497.29 | 11.7100 | 310.19 | -1,187.10 | | |
| 06/07/07 | 0.596 | 62.6360 | 37.30 | 11.7100 | 6.97 | -30.33 | | |
| 06/07/07 | 4.388 | 62.6420 | 274.86 | 11.7100 | 51.38 | -223.48 | | |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 11.7100 | 19.35 | -72.71 | | |
| 12/12/07 | 26.448 | 55.7120 | 1,473.45 | 11.7100 | 309.70 | -1,163.75 | | |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 11.7100 | 6.69 | -22.61 | | |
| 06/12/08 | 8.871 | 51.2610 | 454.74 | 11.7100 | 103.88 | -350.86 | | |
| 12/10/08 | 3.092 | 30.9030 | 95.55 | 11.7100 | 36.21 | -59.34 | | |
| 12/16/10 | 14.112 | 53.4150 | 753.78 | 11.7100 | 165.25 | -588.53 | | |
| 06/09/11 | 5.152 | 54.7560 | 282.08 | 11.7100 | 60.33 | -221.75 | | |
| 12/08/11 | 16.738 | 49.9210 | 835.60 | 11.7100 | 196.01 | -639.59 | | |
| 06/07/12 | 6.738 | 51.5480 | 347.35 | 11.7100 | 78.91 | -268.44 | | |

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon).
Pershing LLC, member FINRA, NYSE, SIPC

Account Number: [redacted]057

Go paperless
ASK ABOUT E-DELIVERY

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 17 of 37

## MUTUAL FUNDS (continued)

### COLUMBIA ACORN FUND CLASS A (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/07/12 | 27.732 | 52.0340 | 1,443.03 | 11.7100 | 324.74 | -1,118.29 | | 0.32% |
| 06/06/13* | 6.888 | 58.0080 | 399.56 | 11.7100 | 80.66 | -318.90 | | 0.32% |
| 12/12/13* | 33.528 | 61.1770 | 2,051.12 | 11.7100 | 392.61 | -1,658.51 | | 0.32% |
| 05/05/14* | 14.117 | 61.5010 | 868.19 | 11.7100 | 165.31 | -702.88 | | 0.32% |
| 12/10/14* | 107.063 | 52.1560 | 5,583.37 | 11.7100 | 1,253.70 | -4,330.27 | | 0.32% |
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 11.7100 | 495.71 | -1,755.16 | | 0.32% |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 11.7100 | 6,769.66 | -8,735.02 | | 0.32% |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 11.7100 | 2,731.26 | -2,675.93 | | 0.32% |
| 12/07/16 | 705.480 | 17.2700 | 12,183.80 | 11.7100 | 8,261.17 | -3,922.63 | | 0.32% |
| 05/01/17* | 18.684 | 17.7170 | 331.02 | 11.7100 | 218.78 | -112.24 | | 0.32% |
| 05/01/17* | 126.010 | 17.7170 | 2,232.55 | 11.7100 | 1,475.58 | -756.97 | | 0.32% |
| 12/05/17* | 143.222 | 13.1460 | 1,882.76 | 11.7100 | 1,677.13 | -205.63 | | 0.32% |
| 12/05/17* | 986.063 | 13.1460 | 12,962.48 | 11.7100 | 11,546.79 | -1,415.69 | | 0.32% |
| 06/12/18* | 275.303 | 14.1210 | 3,887.54 | 11.7100 | 3,223.79 | -663.75 | | 0.32% |
| Reinvestments to Date* | 989.413 | 11.5400 | 11,417.67 | 11.7100 | 11,586.03 | 168.36 | | 0.32% |
| **Total Noncovered** | 4,772.954 | | 98,009.41 | | 55,891.29 | -42,118.12 | | |
| **Total** | 4,772.954 | | $98,009.41 | | $55,891.29 | -$42,118.12 | | |

### FIRST EAGLE GLOBAL FUND CLASS C
Open End Fund
Dividend Option: Reinvest; Capital Gains Option: Reinvest

Security Identifier: FESGX
CUSIP: 32008F705

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/20/02*²³ | 372.087 | 26.3100 | 9,789.62 | 55.9000 | 20,799.66 | 11,010.04 | 66.60 | 0.32% |
| 12/09/02*²³ | 5.141 | 24.8410 | 127.71 | 55.9000 | 287.38 | 159.67 | 0.92 | 0.32% |
| 12/09/02*²³ | 2.570 | 24.8440 | 63.85 | 55.9000 | 143.66 | 79.81 | 0.46 | 0.32% |
| 12/09/02*²³ | 4.774 | 24.8410 | 118.59 | 55.9000 | 266.87 | 148.28 | 0.85 | 0.32% |
| 12/05/03*²³ | 5.963 | 32.2190 | 192.12 | 55.9000 | 333.33 | 141.21 | 1.07 | 0.32% |
| 12/05/03*²³ | 0.655 | 32.1980 | 21.09 | 55.9000 | 36.61 | 15.52 | 0.12 | 0.32% |
| 12/05/03*²³ | 11.635 | 32.2190 | 374.87 | 55.9000 | 650.40 | 275.53 | 2.08 | 0.32% |
| 12/13/04*²³ | 3.380 | 37.4500 | 126.58 | 55.9000 | 188.94 | 62.36 | 0.60 | 0.32% |
| 12/13/04*²³ | 2.340 | 37.4490 | 87.63 | 55.9000 | 130.81 | 43.18 | 0.42 | 0.32% |
| 11/30/05*²³ | 46.707 | 42.8200 | 2,000.00 | 55.9000 | 2,610.92 | 610.92 | 8.36 | 0.32% |
| 12/16/05*²³ | 7.377 | 41.6670 | 307.38 | 55.9000 | 412.37 | 104.99 | 1.32 | 0.32% |
| 12/16/05*²³ | 3.727 | 41.6720 | 155.31 | 55.9000 | 208.34 | 53.03 | 0.67 | 0.32% |
| 12/16/05*²³ | 18.001 | 41.6710 | 750.12 | 55.9000 | 1,006.26 | 256.14 | 3.22 | 0.32% |
| 12/15/06*²³ | 11.192 | 45.2480 | 506.42 | 55.9000 | 625.63 | 119.21 | 2.00 | 0.32% |
| 12/15/06*²³ | 2.500 | 45.2440 | 113.11 | 55.9000 | 139.75 | 26.64 | 0.45 | 0.32% |
| 12/15/06*²³ | 43.045 | 45.2500 | 1,947.80 | 55.9000 | 2,406.22 | 458.42 | 7.70 | 0.32% |
| 12/14/07*²³ | 9.728 | 44.7880 | 435.70 | 55.9000 | 543.80 | 108.10 | 1.74 | 0.32% |
| 12/14/07*²³ | 2.512 | 44.7930 | 112.52 | 55.9000 | 140.42 | 27.90 | 0.45 | 0.32% |
| 12/14/07*²³ | 58.770 | 44.7900 | 2,632.33 | 55.9000 | 3,285.24 | 652.91 | 10.52 | 0.32% |

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATES COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 18 of 37

December 1, 2019 - December 31, 2019
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** (continued) | | | | | | | | |
| FIRST EAGLEGLOBAL FUND CLASS C (continued) | | | | | | | | |
| 12/17 8/08[13] | 49.266 | 32.6400 | 1,608.03 | 55.9000 | 2,753.97 | 1,115.94 | 8.82 | 0.32% |
| 12/17 7/09[13] | 6.865 | 39.8490 | 273.56 | 55.9000 | 383.75 | 110.19 | 1.23 | 0.32% |
| 12/17 7/10[13] | 5.172 | 45.0910 | 233.21 | 55.9000 | 289.11 | 55.90 | 0.93 | 0.32% |
| 12/1 4/11[13] | 3.151 | 43.8110 | 138.05 | 55.9000 | 176.14 | 38.09 | 0.56 | 0.32% |
| 12/1 4/11[13] | 9.376 | 43.8120 | 410.78 | 55.9000 | 524.12 | 113.34 | 1.68 | 0.32% |
| 12/1 4/12[13] | 2.341 | 47.1760 | 110.44 | 55.9000 | 130.86 | 20.42 | 0.42 | 0.32% |
| 12/1 4/12[13] | 3.809 | 47.1800 | 179.71 | 55.9000 | 212.92 | 33.21 | 0.68 | 0.32% |
| 12/1 4/12[13] | 19.613 | 47.1790 | 925.32 | 55.9000 | 1,096.37 | 171.05 | 3.51 | 0.32% |
| 12/1 8/13[13] | 4.016 | 51.0380 | 204.97 | 55.9000 | 224.49 | 19.52 | 0.72 | 0.32% |
| 12/1 8/13[13] | 4.588 | 51.0350 | 234.15 | 55.9000 | 256.47 | 22.32 | 0.82 | 0.32% |
| 12/1 8/13[13] | 20.163 | 51.0400 | 1,029.11 | 55.9000 | 1,127.11 | 98.00 | 3.61 | 0.32% |
| 12/1 7/14[13] | 2.633 | 50.0570 | 131.80 | 55.9000 | 147.18 | 15.38 | 0.47 | 0.32% |
| 12/1 7/14[13] | 32.563 | 50.0490 | 1,629.76 | 55.9000 | 1,820.27 | 190.51 | 5.83 | 0.32% |
| 08/02/17[1] | 35.242 | 56.9850 | 2,008.25 | 55.9000 | 1,970.03 | -38.22 | 6.31 | 0.32% |
| Reinvestments to Date* | 167.857 | 53.3160 | 8,949.42 | 55.9000 | 9,383.23 | 433.81 | 30.05 | 0.32% |
| **Total Noncovered** | 978.759 | | 37,929.31 | | 54,712.63 | 16,783.32 | 175.19 | 0.32% |
| **Total** | 978.759 | | $37,929.31 | | $54,712.63 | $16,783.32 | $175.19 | |
| **FRANKLIN FOUNDING ALLOCATION CLASS A** | | | | | | | | |
| Open End Fund | | | | Security Identifier: FFALX | | | | |
| | | | | CUSIP: 354729844 | | | | |
| Dividend Option: Cash, Capital Gains Option: Cash | | | | | | | | |
| 09/15/03 | 457.304 | 10.3980 | 4,754.98 | 14.4300 | 6,598.90 | 1,843.92 | 199.29 | 3.02% |
| 12/24/03* | 3.258 | 11.0790 | 36.10 | 14.4300 | 47.02 | 10.92 | 1.42 | 3.02% |
| 03/10/04* | 287.040 | 11.5800 | 3,324.00 | 14.4300 | 4,141.98 | 817.98 | 125.09 | 3.02% |
| 12/27/04* | 3.609 | 12.3710 | 44.65 | 14.4300 | 52.08 | 7.43 | 1.57 | 3.02% |
| 12/27/04* | 11.442 | 12.3710 | 141.55 | 14.4300 | 165.11 | 23.56 | 4.99 | 3.02% |
| 03/17/05* | 7.314 | 12.4230 | 90.86 | 14.4300 | 105.54 | 14.68 | 3.19 | 3.02% |
| 03/17/05* | 0.075 | 12.4500 | 0.93 | 14.4300 | 1.08 | 0.15 | 0.03 | 3.02% |
| 12/30/05* | 7.980 | 12.6150 | 100.67 | 14.4300 | 115.15 | 14.48 | 3.48 | 3.02% |
| 12/30/05* | 0.006 | 13.5590 | 0.08 | 14.4300 | 0.09 | 0.01 | | 3.02% |
| 12/30/05* | 19.071 | 12.6160 | 240.60 | 14.4300 | 275.20 | 34.60 | 8.31 | 3.02% |
| 03/20/06* | 0.705 | 12.9980 | 9.16 | 14.4300 | 10.17 | 1.01 | 0.31 | 3.02% |
| 03/20/06* | 13.551 | 12.9920 | 176.06 | 14.4300 | 195.54 | 19.48 | 5.91 | 3.02% |
| 12/29/06* | 21.012 | 14.0400 | 295.02 | 14.4300 | 303.21 | 8.19 | 9.16 | 3.02% |

Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB  Doc 478  Filed 07/15/22  Ent. 07/15/22 12:36:34  Pg. 19 of 37

# Portfolio Holdings (continued)

## MUTUAL FUNDS (continued)

### FRANKLIN/INFOUNDING (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 0.012 | 14.4070 | 0.17 | 14.4300 | 0.17 | 0.00 | 0.01 | 3.02% |
| 12/29/06 | 14.851 | 14.0410 | 208.51 | 14.4300 | 214.29 | 5.78 | 6.47 | 3.02% |
| 03/16/07 | 0.438 | 13.7550 | 6.03 | 14.4300 | 6.33 | 0.30 | 0.19 | 3.02% |
| 03/16/07 | 14.244 | 13.7550 | 195.93 | 14.4300 | 205.54 | 9.61 | 6.21 | 3.02% |
| 12/3/07 | 15.448 | 13.5730 | 209.67 | 14.4300 | 222.92 | 13.25 | 6.73 | 3.02% |
| 12/3/07 | 0.090 | 13.6060 | 1.23 | 14.4300 | 1.30 | 0.07 | 0.04 | 3.02% |
| 12/3/07 | 22.684 | 13.5720 | 307.88 | 14.4300 | 327.33 | 19.45 | 9.89 | 3.02% |
| 03/18/08 | 22.346 | 11.6190 | 259.63 | 14.4300 | 322.45 | 62.82 | 9.74 | 3.02% |
| 03/18/08 | 0.654 | 11.6280 | 7.60 | 14.4300 | 9.43 | 1.83 | 0.28 | 3.02% |
| 12/30/08 | 34.563 | 7.6310 | 263.73 | 14.4300 | 498.74 | 235.01 | 15.06 | 3.02% |
| 07/01/09 | 20.853 | 8.2610 | 172.27 | 14.4300 | 300.91 | 128.64 | 9.09 | 3.02% |
| 12/30/09 | 15.754 | 9.9090 | 156.11 | 14.4300 | 227.33 | 71.22 | 6.87 | 3.02% |
| 06/29/10 | 12.946 | 9.4010 | 121.70 | 14.4300 | 186.81 | 65.11 | 5.64 | 3.02% |
| 12/30/10 | 17.837 | 10.5200 | 187.64 | 14.4300 | 257.37 | 69.73 | 7.76 | 3.02% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 14,791.99 | 3,479.23 | 446.73 | |
| Total | 1,025.086 | | $11,312.76 | | $14,791.99 | $3,479.23 | $446.73 | |

### SMALL-CAP WORLD FUND CLASS C
Security Identifier: SCWCX
CUSIP: 83080309

Open End Fund
Dividend Option: Reinvest; Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| 06/11/15 †† | 146.837 | 46.3610 | 6,807.50 | 50.0500 | 7,349.19 | 541.69 | |
| 01/30/17 | 235.627 | 42.4750 | 10,008.25 | 50.0500 | 11,793.13 | 1,784.88 | |
| Reinvestments to Date | 88.950 | 43.7020 | 3,887.30 | 50.0500 | 4,451.95 | 564.65 | |
| Total Noncovered | 471.414 | | 20,703.05 | | 23,594.27 | 2,891.22 | |
| Total | 471.414 | | $20,703.05 | | $23,594.27 | $2,891.22 | |

| | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| TOTAL MUTUAL FUNDS | $167,954.53 | $148,990.18 | -$18,964.35 | | $621.92 |
| Total Portfolio Holdings | $169,218.23 | $150,253.88 | -$18,964.35 | $0.00 | $623.27 |

---

\* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on Form 1099-B for the applicable tax year in which the securities are disposed.

Notes: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

†† *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*



Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Cleared through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC



Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 20 of 37

**firstallied**
7027 Vista Drive
West Des Moines, IA 50266
Phone: 615/702-9600

**SEP**

Account Statement

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

December 1, 2020 - December 31, 2020
Account Number: AO█████57

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| BEGINNING ACCOUNT VALUE | $170,003.31 | $150,253.88 |
| Adjusted Previous Account Value | 170,003.31 | 150,253.88 |
| Dividends, Interest and Other Income* | 266.84 | 479.22 |
| Other Transactions | 0.00 | -40.00 |
| Net Change in Portfolio¹ | 9,001.26 | 28,578.37 |
| ENDING ACCOUNT VALUE | $179,271.41 | $179,271.41 |
| Accrued Interest | 30.00 | |
| Account Value with Accrued Interest | $179,271.41 | |
| * Capital Gains Distributions (not included) | 9,149.42 | 13,056.81 |

¹ Net Change in Portfolio is the difference between the ending account value and
beginning account value after activity.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit
Insurance Corporation (FDIC) up to allowable limits.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 2,256.16 |
| 99% | Mutual Funds | 177,015.31 |
| 100% | **Account Total** | **$179,271.47** |

Please review your allocation periodically with your Account Executive.

B00685ACS10005-SD


**Go paperless**
ASK ABOUT E-DELIVERY



Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 21 of 37

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | $9,149.42 | $12,503.57 |

## For Your Information

Your financial organization's location is: First Allied Securities, Inc., 655 West Broadway, 12th Floor, San Diego, CA 92101. 619-702-9600.

## Client Service Information

**Your Account Executive:** W2

LAWRENCE CAL MCAUSLAND
777 108TH AVENUE STE 2060B
BELLEVUE      WA 98004-5146

**Contact Information**

Telephone Number: (425) 279-1081
Fax Number: (425) 454-6608

## Retirement Account Transactions

| | This Period | Tax Year - 2020 | | Tax Year - 2019 |
| | | Year-to-Date | This Period | Year-to-Date |
|---|---|---|---|---|
| **Total Contributions** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | 266.83 | 479.02 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 0.01 | 0.20 |
| **Total Income** | $266.84 | $479.22 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 9,149.42 | 12,988.54 |
| Short - Term Capital Gain Distributions | 0.00 | 68.27 |
| **Total Distributions** | $9,149.42 | $13,056.81 |

Go paperless
ASK ABOUT IT DELIVERY



Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (NY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 22 of 37

# firstallied
7021 Vista Drive
West Des Moines, IA 50266
Phone: 515-720-5600

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Activity Summary (All amounts shown are in base currency)

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Bought | 0.00 | -9,149.42 | -9,149.42 | 0.00 | -12,503.57 | -12,503.57 |
| **Total Securities** | $0.00 | -$9,149.42 | -$9,149.42 | $0.00 | -$12,503.57 | -$12,503.57 |
| **Dividends and Interest** | $266.84 | $0.00 | $266.84 | $479.22 | $0.00 | $479.22 |
| **Distributions** | $9,149.42 | $0.00 | $9,149.42 | $13,056.81 | $0.00 | $13,056.81 |
| **Fees** | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| **FDIC Insured Bank Deposits** | $0.00 | -$0.01 | -$0.01 | $2,023.32 | -$3,016.55 | -$997.23 |
| **Totals** | $9,416.26 | -$9,149.43 | $266.83 | $15,565.35 | -$15,560.12 | $5.23 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | |
| 12/02/20 | | REINVEST CASH INCOME FESCX | FIRST EAGLE GLOBAL FUND CLASS C 978.2590 SHRS SHRS PURCH. AT $57.68000 RD 12/30 PD 12/02/20 | 16.154 | 0.00 | | -931.78  USD |
| 12/1 1/20 | | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 5072.9670 SHRS SHRS PURCH. AT $12.35000 RD 12/09 PD 12/10/20 | 616.766 | $0.00 | | -7,617.06  USD |
| 12/1 18/20 | | REINVEST CASH INCOME SCWCX | SMALL-CAP WORLD FUND CLASS C 471.4140 SHRS SHRS PURCH. AT $66.00000 RD 12/16 PD 12/18/20 | 9.100 | | | -600.58  USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | -$9,149.42  USD |
| **Dividends and Interest** | | | | | | | |
| 12/1 6/20 | 12/15/20 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.01  USD |
| 12/31/20 | | CASH DIVIDEND RECEIVED PER33600 FFALX | FRANKLIN FOUNDING ALLOCATION CLASS A 1025.0860 SHRS RD 12/29 PD 12/30/20 | | | | 266.83  USD |
| **Total Dividends and Interest** | | | | | | $0.00 | $266.84  USD |

Account Number: A███████57
B0006847570005.5D

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 3 of 16

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 23 of 37

## Transactions by Type of Activity (continued)

| Process/ Settlement Date | Trade/ Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| **Distributions** | | | | | | | |
| 12/02/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 978.7590 SHRS RD 11/30 FD 12/02/20 | | | | 931.78 USD |
| 12/11/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 507.2.9670 SHRS RD 12/09 FD 12/10/20 | | | | 7,617.06 USD |
| 12/18/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 471.4140 SHRS RD 12/16 FD 12/18/20 | | | | 600.58 USD |
| **Total Distributions** | | | | | | | $9,149.42 USD |
| **FDIC Insured Bank Deposits** | | | | | | | |
| 12/16/20 12/15/20 | | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED FFB33B6T0 | FLEX INSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| **Total FDIC Insured Bank Deposits** | | | | | | $0.00 | -$0.01 USD |
| **Total Value of Transactions** | | | | | | $0.00 | $266.83 USD |

The price and quantity displayed may have been rounded.

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| Cash Balance | | | | 0.00 | 266.83 | | | | |
| FLEX INSURED ACCOUNT 12/01/20 | 1,989.330 | N/A | 12/31/20 | 1,989.32 | 1,989.33 | 0.01 | 0.01 | N/A | N/A |
| FLEX INSURED ACCOUNT 12/01/20 | N/A | 12/31/20 | | 0.00 | 0.00 | 0.00 | 0.19 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | | $1,989.32 | $1,989.33 | $0.01 | $0.20 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $1,989.32 | $2,256.16 | $0.01 | $0.20 | | |

Account Number: (redacted)57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

**MUTUAL FUNDS 99.00% of Portfolio**
COLUMBIA ACORN FUND CLASS A
Open End Fund
Dividend Option: Reinvest; Capital Gains Option: Reinvest

Security Identifier: LACAX
CUSIP: 19765902

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 05/21/02 | 332.197 | 34.3170 | 11,400.00 | 12.6900 | 4,215.58 | -7,184.42 | | |
| 12/09/03 | 0.317 | 42.8750 | 13.57 | 12.6900 | 4.02 | -9.55 | | |
| 05/04/04 | 0.411 | 46.5210 | 19.12 | 12.6900 | 5.22 | -13.90 | | |
| 12/14/04 | 0.671 | 49.4710 | 33.21 | 12.6900 | 8.52 | -24.69 | | |
| 12/14/04 | 11.374 | 49.4740 | 562.73 | 12.6900 | 144.34 | -418.39 | | |
| 05/09/05 | 0.354 | 50.4940 | 17.87 | 12.6900 | 4.49 | -13.38 | | |
| 06/09/05 | 5.008 | 50.5120 | 252.96 | 12.6900 | 63.55 | -189.41 | | |
| 12/13/05 | 0.355 | 54.5510 | 19.36 | 12.6900 | 4.50 | -14.86 | | |
| 12/13/05 | 15.010 | 54.5340 | 818.57 | 12.6900 | 190.48 | -628.09 | | |
| 06/08/06 | 4.173 | 55.7000 | 232.71 | 12.6900 | 52.95 | -179.76 | | |
| 12/12/06 | 1.053 | 56.5350 | 59.52 | 12.6900 | 13.36 | -46.16 | | |
| 12/12/06 | 26.489 | 56.5240 | 1,497.29 | 12.6900 | 336.15 | -1,161.14 | | |
| 05/07/07 | 0.596 | 62.6360 | 31.30 | 12.6900 | 7.56 | -23.74 | | |
| 06/07/07 | 4.388 | 62.6420 | 274.86 | 12.6900 | 55.68 | -219.18 | | |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 12.6900 | 20.97 | -71.09 | | |
| 12/12/07 | 26.448 | 55.7120 | 1,473.45 | 12.6900 | 335.62 | -1,137.83 | | |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 12.6900 | 7.25 | -22.05 | | |
| 06/12/08 | 8.871 | 51.2610 | 454.74 | 12.6900 | 112.57 | -342.17 | | |
| 12/10/08 | 3.092 | 30.9030 | 95.55 | 12.6900 | 39.24 | -56.31 | | |
| 12/16/10 | 14.112 | 53.4150 | 753.78 | 12.6900 | 179.08 | -574.70 | | |
| 06/09/11 | 5.152 | 54.7560 | 282.08 | 12.6900 | 65.37 | -216.71 | | |
| 12/08/11 | 16.738 | 49.9210 | 835.60 | 12.6900 | 212.41 | -623.19 | | |
| 05/07/12 | 6.738 | 51.5480 | 347.35 | 12.6900 | 85.51 | -261.84 | | |
| 12/07/12 | 27.732 | 52.0340 | 1,443.03 | 12.6900 | 351.92 | -1,091.11 | | |
| 06/05/13 | 6.888 | 58.0080 | 399.56 | 12.6900 | 87.41 | -312.15 | | |
| 12/12/13 | 33.528 | 61.1770 | 2,051.12 | 12.6900 | 425.47 | -1,625.65 | | |
| 06/05/14 | 14.117 | 61.5010 | 868.19 | 12.6900 | 179.14 | -689.05 | | |
| 12/10/14 | 107.063 | 52.1560 | 5,583.97 | 12.6900 | 1,358.63 | -4,225.34 | | |
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 12.6900 | 537.19 | -1,713.68 | | |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 12.6900 | 7,336.20 | -8,168.48 | | |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 12.6900 | 2,959.84 | -2,447.35 | | |

Go paperless ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC



| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS (continued)** | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A (continued)** | | | | | | | | |
| 12/07/16¹ | 705.480 | 17.2700 | 12,183.80 | 12.6900 | 8,952.54 | -3,231.26 | | 0.30% |
| 06/01/17 | 18.684 | 17.7170 | 331.02 | 12.6900 | 237.09 | -93.93 | | 0.30% |
| 06/01/17¹ | 126.010 | 17.7170 | 2,232.55 | 12.6900 | 1,599.07 | -633.48 | | 0.30% |
| 12/05/17¹ | 143.222 | 13.1460 | 1,882.76 | 12.6900 | 1,817.49 | -65.27 | | 0.30% |
| 12/05/17 | 986.063 | 13.1460 | 12,962.48 | 12.6900 | 12,513.14 | -449.34 | | 0.30% |
| 06/12/18¹ | 275.303 | 14.1210 | 3,887.54 | 12.6900 | 3,493.59 | -393.95 | | 0.30% |
| Reinvestments to Date¹ | 1,906.192 | 11.7450 | 22,388.88 | 12.6900 | 24,189.51 | 1,800.69 | | 0.30% |
| **Total Nonrecovered** | 5,689.733 | | 108,980.62 | | 72,202.71 | -36,777.91 | | |
| **Total** | 5,689.733 | | $108,980.62 | | $72,202.71 | -$36,777.91 | | |
| **FIRST EAGLE GLOBAL FUND CLASS C** | | | | | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | Security Identifier: FESGX CUSIP: 32008E705 | | | | |
| 06/20/02²⁴ | 372.087 | 26.3100 | 9,789.62 | 59.1000 | 21,990.34 | 12,200.72 | 66.60 | 0.30% |
| 12/09/02²⁴ | 5.141 | 24.8910 | 127.71 | 59.1000 | 303.83 | 176.12 | 0.92 | 0.30% |
| 12/09/02²⁴ | 2.570 | 24.8440 | 63.85 | 59.1000 | 151.89 | 88.04 | 0.46 | 0.30% |
| 12/09/02²⁴ | 4.774 | 24.8410 | 118.59 | 59.1000 | 282.14 | 163.55 | 0.85 | 0.30% |
| 12/05/03²⁴ | 5.963 | 32.2190 | 192.12 | 59.1000 | 352.41 | 160.29 | 1.07 | 0.30% |
| 12/05/03²⁴ | 0.655 | 32.1980 | 21.09 | 59.1000 | 38.71 | 17.62 | 0.12 | 0.30% |
| 12/05/03²⁴ | 11.635 | 32.2190 | 374.87 | 59.1000 | 687.63 | 312.76 | 2.08 | 0.30% |
| 12/13/04²⁴ | 3.380 | 37.4500 | 126.58 | 59.1000 | 199.76 | 73.18 | 0.60 | 0.30% |
| 12/13/04²⁴ | 2.340 | 37.4490 | 87.63 | 59.1000 | 138.29 | 50.66 | 0.42 | 0.30% |
| 11/30/05²⁴ | 46.707 | 42.8200 | 2,000.00 | 59.1000 | 2,760.38 | 760.38 | 8.36 | 0.30% |
| 12/16/05²⁴ | 7.377 | 41.6670 | 307.38 | 59.1000 | 435.98 | 128.60 | 1.32 | 0.30% |
| 12/16/05²⁴ | 3.727 | 41.6720 | 155.31 | 59.1000 | 220.27 | 64.96 | 0.67 | 0.30% |
| 12/16/05²⁴ | 18.001 | 41.6710 | 750.12 | 59.1000 | 1,063.86 | 313.74 | 3.22 | 0.30% |
| 12/15/05²⁴ | 11.192 | 45.2480 | 506.42 | 59.1000 | 661.45 | 155.03 | 2.00 | 0.30% |
| 12/15/06²⁴ | 2.500 | 45.2440 | 113.11 | 59.1000 | 147.75 | 34.64 | 0.45 | 0.30% |
| 12/15/06²⁴ | 43.045 | 45.2500 | 1,947.80 | 59.1000 | 2,543.96 | 596.16 | 7.70 | 0.30% |
| 12/14/07²⁴ | 9.728 | 44.7880 | 435.70 | 59.1000 | 574.92 | 139.22 | 1.74 | 0.30% |
| 12/14/07²⁴ | 2.512 | 44.7930 | 112.52 | 59.1000 | 148.46 | 35.94 | 0.45 | 0.30% |
| 12/04/07²⁴ | 58.770 | 44.7900 | 2,632.33 | 59.1000 | 3,473.31 | 840.98 | 10.52 | 0.30% |
| 12/18/08²⁴ | 49.266 | 32.6400 | 1,608.03 | 59.1000 | 2,911.62 | 1,303.59 | 8.82 | 0.30% |
| 12/17/09²⁴ | 6.865 | 39.8490 | 273.56 | 59.1000 | 405.72 | 132.16 | 1.23 | 0.30% |
| 12/17/10²⁴ | 5.172 | 45.0910 | 233.21 | 59.1000 | 305.66 | 72.45 | 0.93 | 0.30% |
| 12/14/11²⁴ | 3.151 | 43.8110 | 138.05 | 59.1000 | 186.22 | 48.17 | 0.56 | 0.30% |
| 12/14/11²⁴ | 9.376 | 43.8120 | 410.78 | 59.1000 | 554.12 | 143.34 | 1.68 | 0.30% |
| 12/14/12²⁴ | 2.341 | 47.1760 | 110.44 | 59.1000 | 138.35 | 27.91 | 0.42 | 0.30% |
| 12/14/12²³ | 3.809 | 47.1800 | 179.71 | 59.1000 | 225.11 | 45.40 | 0.68 | 0.30% |
| 12/14/12²⁴ | 19.613 | 47.1790 | 925.32 | 59.1000 | 1,159.13 | 233.81 | 3.51 | 0.30% |

Account Number: [...]57

Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

### MUTUAL FUNDS (continued)
### FIRST EAGLE GLOBAL FUND CLASS C (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/1 8/13³³ | 4.016 | 51.0380 | 204.97 | 59.1000 | 237.35 | 32.38 | 0.72 | 0.30% |
| 12/1 8/13³³ | 4.588 | 51.0350 | 234.15 | 59.1000 | 271.15 | 37.00 | 0.82 | 0.30% |
| 12/1 8/13³³ | 20.163 | 51.0400 | 1,029.11 | 59.1000 | 1,191.63 | 162.52 | 3.61 | 0.30% |
| 12/1 7/14³³ | 2.633 | 50.0570 | 131.80 | 59.1000 | 155.61 | 23.81 | 0.47 | 0.30% |
| 12/1 7/14³³ | 32.563 | 50.0490 | 1,629.76 | 59.1000 | 1,924.47 | 294.71 | 5.83 | 0.30% |
| 08/02/17 | 35.242 | 56.9850 | 2,008.25 | 59.1000 | 2,082.80 | 74.55 | 6.31 | 0.30% |
| Reinvestments to Date* | 184.011 | 53.6990 | 9,881.20 | 59.1000 | 10,875.08 | 993.88 | 32.94 | 0.30% |
| Total Noncovered | 994.913 | | 38,861.09 | | 58,799.36 | 19,938.27 | 178.08 | |
| Total | 994.913 | | $38,861.09 | | $58,799.36 | $19,938.27 | $178.08 | |

### FRANKLIN FOUNDING ALLOCATION CLASS A
Security Identifier: FFALX
CUSIP: 354728944

Open End Fund
Dividend Option: Cash; Capital Gains Option: Cash

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 09/19/03* | 457.304 | 10.3980 | 4,754.98 | 13.4900 | 6,169.03 | 1,414.05 | 213.70 | 3.46% |
| 12/24/03* | 3.258 | 11.0790 | 36.10 | 13.4900 | 43.95 | 7.85 | 1.52 | 3.46% |
| 03/1 0/04* | 287.040 | 11.5800 | 3,324.00 | 13.4900 | 3,872.16 | 548.16 | 134.13 | 3.46% |
| 12/2 7/04* | 3.609 | 12.3710 | 44.65 | 13.4900 | 48.69 | 4.04 | 1.69 | 3.46% |
| 12/2 7/04* | 11.442 | 12.3710 | 141.55 | 13.4900 | 154.35 | 12.80 | 5.35 | 3.46% |
| 03/1 7/05* | 7.314 | 12.4230 | 90.86 | 13.4900 | 98.66 | 7.80 | 3.42 | 3.46% |
| 03/1 7/05* | 0.075 | 12.4500 | 0.93 | 13.4900 | 1.01 | 0.08 | 0.03 | 3.46% |
| 12/30/05* | 7.980 | 12.6150 | 100.67 | 13.4900 | 107.65 | 6.98 | 3.73 | 3.46% |
| 12/30/05* | 0.006 | 13.5590 | 0.08 | 13.4900 | 0.08 | 0.00 | | 3.46% |
| 12/30/05* | 19.071 | 12.6160 | 240.60 | 13.4900 | 257.27 | 16.67 | 8.91 | 3.46% |
| 03/20/06* | 0.705 | 12.9980 | 9.16 | 13.4900 | 9.51 | 0.35 | 0.33 | 3.46% |
| 03/20/06* | 13.551 | 12.5920 | 176.06 | 13.4900 | 182.81 | 6.75 | 6.33 | 3.46% |
| 12/29/06* | 21.012 | 14.0400 | 295.02 | 13.4900 | 283.46 | -11.56 | 9.82 | 3.46% |
| 12/29/06* | 0.012 | 14.0700 | 0.17 | 13.4900 | 0.16 | -0.01 | 0.01 | 3.46% |
| 12/29/06* | 14.851 | 14.0410 | 208.51 | 13.4900 | 200.33 | -8.18 | 6.94 | 3.46% |
| 03/1 6/07* | 0.438 | 13.7550 | 6.03 | 13.4900 | 5.91 | -0.12 | 0.20 | 3.46% |
| 03/1 6/07* | 14.244 | 13.7550 | 195.93 | 13.4900 | 192.15 | -3.78 | 6.66 | 3.46% |
| 12/3 1/07* | 15.448 | 13.5730 | 209.67 | 13.4900 | 208.39 | -1.28 | 7.22 | 3.46% |
| 12/3 1/07* | 0.090 | 13.6080 | 1.23 | 13.4900 | 1.22 | -0.01 | 0.04 | 3.46% |
| 12/3 1/07* | 22.684 | 13.5720 | 307.88 | 13.4900 | 306.01 | -1.87 | 10.60 | 3.46% |
| 03/1 8/08* | 22.346 | 11.6190 | 259.63 | 13.4900 | 301.45 | 41.82 | 10.44 | 3.46% |

Account Number: A0⬤⬤57

 Go paperless
ASK ABOUT E-DELIVERY

 Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly-owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 7 of 15

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 27 of 37

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** (continued) | | | | | | | | |
| **FRANKLIN FOUNDING** (continued) | | | | | | | | |
| 03/31/08* | 0.654 | 11.6280 | 7.60 | 13.4900 | 8.82 | 1.22 | 0.31 | 3.46% |
| 12/30/08* | 34.563 | 7.6310 | 263.73 | 13.4900 | 466.25 | 202.52 | 16.15 | 3.46% |
| 07/0 1/09* | 20.853 | 8.2610 | 172.27 | 13.4900 | 281.31 | 169.04 | 9.74 | 3.46% |
| 12/30/09* | 15.754 | 9.9090 | 156.11 | 13.4900 | 212.52 | 56.41 | 7.35 | 3.46% |
| 06/29/10* | 12.946 | 9.4010 | 121.70 | 13.4900 | 174.64 | 52.94 | 6.05 | 3.46% |
| 12/30/10* | 17.837 | 10.5200 | 187.64 | 13.4900 | 240.62 | 52.98 | 8.34 | 3.46% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 13,828.41 | 2,515.65 | 479.02 | 3.46% |
| Total | 1,025.086 | | $11,312.76 | | $13,828.41 | $2,515.65 | $479.02 | |
| **SMALL-CAP WORLD FUND CLASS C** | | | | | | | | |
| Open End Fund | | | | Security Identifier: SDWCX | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | CUSIP: 80960309 | | | | |
| 06/1 1/15*'** | 146.837 | 46.3610 | 6,807.50 | 66.9800 | 9,835.14 | 3,027.64 | 0.31 | |
| 01/30/17 | 235.627 | 42.4750 | 10,008.25 | 66.9800 | 15,782.30 | 5,774.05 | | |
| Reinvestments to Date* | 98.050 | 45.7710 | 4,487.88 | 66.9800 | 6,567.39 | 2,079.51 | | |
| Total Noncovered | 480.514 | | 21,303.63 | | 32,184.83 | 10,881.20 | | |
| Total | 480.514 | | $21,303.63 | | $32,184.83 | $10,881.20 | | |

| | | | Current Cost Basis | | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| **TOTAL MUTUAL FUNDS** | | | $180,458.10 | | $177,015.31 | -$3,442.79 | | $657.10 |
| **Total Portfolio Holdings** | | | $182,714.26 | | $179,271.47 | -$3,442.79 | $0.00 | $657.30 |

\* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered" were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a1099B, the cost basis will not be reported to the IRS.

†† *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*





## Portfolio Holdings Disclosures

**Pricing**

This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

Account Number: AU█████057

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR INC. COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 8 of 16

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 28 of 37

**firstallied**
PO Box 283
St. Cloud, MN 56301
Phone: 619-702-9600

SEP

Account Statement

October 1, 2021 - December 31, 2021
Account Number: A0F█████57

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5669

**Your Account Executive:**
LAWRENCE CAL MICAUS LAND
(425) 279-1081

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| **BEGINNING ACCOUNT VALUE** | $192,064.30 | $179,271.47 |
| **Adjusted Previous Account Value** | 192,064.30 | 179,271.47 |
| Dividends, Interest and Other Income * | 1,397.35 | 1,519.33 |
| Other Transactions | -1.50 | 46.00 |
| **Net Change in Portfolio¹** | 3,475.38 | 16,190.73 |
| **ENDING ACCOUNT VALUE** | $196,935.53 | $196,935.53 |
| Accrued Interest | $0.00 | |
| **Account Value with Accrued Interest** | $196,935.53 | |
| *Capital Gains Distributions (not included) | 23,364.27 | 27,184.81 |

¹ Net Change in Portfolio is the difference between the ending account value and
beginning account value after activity.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit
Insurance Corporation (FDIC), up to allowable limits.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 2,332.17 |
| 99% | Mutual Funds | 194,603.36 |
| 100% | **Account Total** | **$196,935.53** |

Please review your allocation periodically with your Account Executive.



Go paperless
ASK ABOUT IT TODAY!

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

B00026K3 B006 SD

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 29 of 37

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$24,761.59 | -$28,562.13 |

## For Your Information

Your financial organization's location is: First Allied Securities, Inc., 655 West Broadway, 12th Floor, San Diego, CA 92101, 619-702-9600.

## Client Service Information

**Your Account Executive: W2**

LAWRENCE CAL MCAUSLAND
FIRST ALLIED SECURITIES, INC.
777 108TH AVENUE
ST. 20608
BELLEVUE        WA 98004

**Contact Information**

**Business:** (425)279-1081

## Retirement Account Transactions

|  | This Period | Tax Year - 2021 Year-to-Date | This Period | Tax Year - 2020 Year-to-Date |
|---|---|---|---|---|
| **Total Contributions** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

|  | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** |  |  |
| Other Dividends | 1,397.32 | 1,519.20 |
| **Interest Income** |  |  |
| FDIC Insured Bank Deposits | 0.03 | 0.13 |
| **Total Income** | **$1,397.35** | **$1,519.33** |
| **Distributions** |  |  |
| Long - Term Capital Gain Distributions | 23,071.90 | 26,656.37 |
| Short - Term Capital Gain Distributions | 292.37 | 528.44 |
| **Total Distributions** | **$23,364.27** | **$27,184.81** |




Account Number: A[_____]057

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Activity Summary *(All amounts shown are in base currency)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Bought | 0.00 | -24,761.59 | -24,761.59 | 0.00 | -28,582.13 | -28,582.13 |
| **Total Securities** | $0.00 | -$24,761.59 | -$24,761.59 | $0.00 | -$28,582.13 | -$28,582.13 |
| **Dividends and Interest** | $1,397.35 | $0.00 | $1,397.35 | $1,519.33 | $0.00 | $1,519.33 |
| **Distributions** | $23,364.27 | $0.00 | $23,364.27 | $27,184.81 | $0.00 | $27,184.81 |
| **Fees** | $0.00 | -$1.50 | -$1.50 | $0.00 | -$46.00 | -$46.00 |
| **FDIC Insured Bank Deposits** | $1.50 | -$0.03 | $1.47 | $46.00 | -$388.84 | -$342.84 |
| **Totals** | $24,763.12 | -$24,763.12 | $0.00 | $28,750.14 | -$29,016.97 | -$266.83 |

## Transactions by Type of Activity

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | |
| 12/02/21 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9100 SHRS SHRS PURCH. AT $59.5000 RD 11/30 PD 12/02/21 | 9.832 | 0.00 | | -585.01 USD |
| 12/02/21 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9100 SHRS SHRS PURCH. AT $59.5000 RD 11/30 PD 12/02/21 | 0.886 | 0.00 | | -52.73 USD |
| 12/02/21 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9100 SHRS SHRS PURCH. AT $59.5000 RD 11/30 PD 12/02/21 | 45.967 | 0.00 | | -2,735.02 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS SHRS PURCH. AT $9.6400 RD 12/13 PD 12/14/21 | 84.265 | 0.00 | | -812.31 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS SHRS PURCH. AT $9.6400 RD 12/13 PD 12/14/21 | 24.859 | | | -239.64 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS SHRS PURCH. AT $9.6400 RD 12/13 PD 12/14/21 | 1,740.975 | | | -16,783.00 USD |
| 12/17/21 | REINVEST CASH INCOME SCWCX | SMALL-CAP WORLD FUND CLASS C 4801.5140 SHRS SHRS PURCH. AT $63.1600 RD 12/15 PD 12/17/21 | 56.268 | | | -3,553.88 USD |
| **Total Securities Bought and Sold** | | | | | $0.00 | -$24,761.59 USD |

Account Number: A██████057

  Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 31 of 37

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|
| **Dividends and Interest** | | | | | | | |
| 10/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER38680 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.01 | USD |
| 11/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER38680 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.01 | USD |
| 12/02/21 | CASH DIVIDEND RECEIVED FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | 585.01 | USD |
| 12/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER38680 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.01 | USD |
| 12/15/21 | CASH DIVIDEND RECEIVED LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 812.31 | USD |
| **Total Dividends and Interest** | | | | | | $1,397.35 | USD |
| **Distributions** | | | | | | | |
| 12/02/21 | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | $0.00 | USD |
| 12/02/21 | SHORT TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | 2,735.02 | USD |
| 12/15/21 | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 52.73 | USD |
| 12/15/21 | SHORT TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 16,783.00 | USD |
| 12/17/21 | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 480.5140 SHRS RD 12/15 PD 12/17/21 | | | | 239.64 | USD |
| **Total Distributions** | | | | | | $23,364.27 | USD |

Account Number: A-------057  
800026250004-50




Go paperless  
ASK ABOUT E-DELIVERY

Rated Excellent  
Every Year Since 2007  
DALBAR RATED COMMUNICATIONS  
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)  
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB Doc 478 Filed 07/15/22 Ent. 07/15/22 12:36:34 Pg. 32 of 37

# first allied

PO Box 293
St Cloud, MN 56301
Phone: 615-702-9600

## Transactions by Type of Activity (continued)

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Fees** | | | | | | |
| 12/10/21 | PAPER SURCHARGE - STATEMENTS USD999997 | Statement Paper Surcharge IBD:AIN OFF-AOR IP:W2 SEPT 2021 STMT FEE | | | | -1.50 USD |
| **Total Fees** | | | | | $0.00 | -$1.50 USD |
| **FDIC Insured Bank Deposits** | | | | | | |
| 10/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER33680 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| 11/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER33680 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| 12/10/21 | FDIC INSURED BANK WITHDRAWAL USD999997 | FLEXINSURED ACCOUNT | | | | 1.50 USD |
| 12/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER33680 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| **Total FDIC Insured Bank Deposits** | | | | | $0.00 | $1.47 USD |
| **Total Value of Transactions** | | | | | $0.00 | $0.00 USD |

The price and quantity displayed may have been rounded.




Account Number: A0XXXXX57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

| | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Date** | | | 12/31/21 | | | | | | |
| **CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEX INSURED ACCOUNT | | | | | | | | | |
| 10/01/21 | 2,332.170 | N/A | | 2,333.64 | 2,332.17 | 0.01 | 0.13 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | 2,332.170 | | | $2,333.64 | $2,332.17 | $0.01 | $0.13 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $2,333.64 | $2,332.17 | $0.01 | $0.13 | | |

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | | Annual Income | Estimated Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS 99.00% of Portfolio** | | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A** | | | | | | | | | |
| Open End Fund | | | | Security Identifier: LACAX | | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | CUSIP: 197639102 | | | | | |
| 06/23/02* | 332.197 | 34.3170 | 11,400.00 | 10.0100 | 3,325.30 | -8,074.70 | | 45.00 | 1.35% |
| 12/09/03* | 0.317 | 42.8750 | 13.57 | 10.0100 | 3.17 | -10.40 | | 0.04 | 1.35% |
| 06/04/04* | 0.411 | 46.5210 | 19.12 | 10.0100 | 4.11 | -15.01 | | 0.06 | 1.35% |
| 12/14/04* | 0.671 | 49.4710 | 33.21 | 10.0100 | 6.72 | -26.49 | | 0.09 | 1.35% |
| 12/14/04* | 11.374 | 49.4740 | 562.73 | 10.0100 | 113.86 | -448.87 | | 1.54 | 1.35% |
| 06/09/05* | 0.354 | 50.4940 | 17.87 | 10.0100 | 3.54 | -14.33 | | 0.05 | 1.35% |
| 06/09/05* | 5.008 | 50.5120 | 252.96 | 10.0100 | 50.13 | -202.83 | | 0.68 | 1.35% |
| 12/13/05* | 0.355 | 54.5510 | 19.36 | 10.0100 | 3.55 | -15.81 | | 0.05 | 1.35% |
| 12/13/05* | 15.010 | 54.5340 | 818.57 | 10.0100 | 150.25 | -668.32 | | 2.03 | 1.35% |
| 06/08/06* | 4.173 | 55.7700 | 232.71 | 10.0100 | 41.77 | -190.94 | | 0.57 | 1.35% |
| 12/12/06* | 1.053 | 56.3350 | 59.52 | 10.0100 | 10.54 | -48.98 | | 0.14 | 1.35% |
| 12/12/06* | 26.489 | 56.5240 | 1,497.29 | 10.0100 | 265.16 | -1,232.13 | | 3.59 | 1.35% |
| 06/07/07* | 0.596 | 62.6360 | 37.30 | 10.0100 | 5.96 | -31.34 | | 0.08 | 1.35% |
| 06/07/07* | 4.388 | 62.6420 | 274.86 | 10.0100 | 43.92 | -230.94 | | 0.59 | 1.35% |
| 12/12/07* | 1.652 | 55.7200 | 92.06 | 10.0100 | 16.54 | -75.52 | | 0.22 | 1.35% |
| 12/12/07* | 26.448 | 55.7120 | 1,473.45 | 10.0100 | 264.74 | -1,208.71 | | 3.58 | 1.35% |
| 06/12/08* | 0.571 | 51.2780 | 29.30 | 10.0100 | 5.72 | -23.58 | | 0.08 | 1.35% |
| 06/12/08* | 8.871 | 51.2610 | 454.74 | 10.0100 | 88.80 | -365.94 | | 1.20 | 1.35% |
| 12/10/08* | 3.092 | 30.9030 | 95.55 | 10.0100 | 30.95 | -64.60 | | 0.42 | 1.35% |
| 12/16/10* | 14.112 | 53.4150 | 753.78 | 10.0100 | 141.26 | -612.52 | | 1.91 | 1.35% |
| 06/09/11* | 5.152 | 54.7560 | 282.08 | 10.0100 | 51.57 | -230.51 | | 0.70 | 1.35% |
| 12/08/11* | 16.738 | 49.9210 | 835.60 | 10.0100 | 167.55 | -668.05 | | 2.27 | 1.35% |
| 06/07/12* | 6.738 | 51.5480 | 347.35 | 10.0100 | 67.45 | -279.90 | | 0.91 | 1.35% |
| 12/07/12* | 27.732 | 52.0340 | 1,443.03 | 10.0100 | 277.60 | -1,165.43 | | 3.76 | 1.35% |
| 06/06/13* | 6.888 | 58.0080 | 399.56 | 10.0100 | 68.95 | -330.61 | | 0.93 | 1.35% |
| 12/12/13* | 33.528 | 61.1770 | 2,051.12 | 10.0100 | 335.61 | -1,715.51 | | 4.54 | 1.35% |
| 06/05/14* | 14.117 | 61.5010 | 868.19 | 10.0100 | 141.31 | -726.88 | | 1.91 | 1.35% |
| 12/10/14* | 107.063 | 52.1560 | 5,583.97 | 10.0100 | 1,071.70 | -4,512.27 | | 14.50 | 1.35% |

Account Number: ████████ ███57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED: COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings (continued)

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

### MUTUAL FUNDS (continued)
#### COLUMBIA ACORN FUND CLASS A (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 10.0100 | 423.74 | -1,827.13 | 5.73 | 1.35% |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 10.0100 | 5,786.87 | -9,717.81 | 78.30 | 1.35% |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 10.0100 | 2,334.75 | -3,072.44 | 31.59 | 1.35% |
| 12/07/16 | 705.480 | 17.2700 | 12,183.80 | 10.0100 | 7,061.85 | -5,121.95 | 95.56 | 1.35% |
| 06/01/17 | 18.684 | 17.7170 | 331.02 | 10.0100 | 187.02 | -144.00 | 2.53 | 1.35% |
| 06/01/17 | 126.010 | 17.7170 | 2,232.55 | 10.0100 | 1,261.36 | -971.19 | 17.07 | 1.35% |
| 12/05/17 | 143.222 | 13.1460 | 1,882.76 | 10.0100 | 1,433.66 | -449.10 | 19.40 | 1.35% |
| 12/05/17 | 986.063 | 13.1460 | 12,962.48 | 10.0100 | 9,870.49 | -3,091.99 | 133.56 | 1.35% |
| 06/12/18 | 275.303 | 14.1210 | 3,887.54 | 10.0100 | 2,755.78 | -1,131.76 | 37.29 | 1.35% |
| Reinvestments to Date* | 4,063.655 | 10.8390 | 44,044.37 | 10.0100 | 40,677.18 | -3,367.19 | 550.43 | 1.35% |
| Total Nonconverted | 7,847.196 | | 130,636.11 | | 78,550.43 | -52,085.68 | 1,062.90 | 1.35% |
| **Total** | **7,847.196** | | **$130,636.11** | | **$78,550.43** | **-$52,085.68** | **$1,062.90** | **1.35%** |

#### FIRST EAGLE GLOBAL FUND CLASS C
Open End Fund
Dividend Option: Reinvest, Capital Gains Option: Reinvest
Security Identifier: FESCX
CUSIP: 32008F705

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/20/02 | 312.087 | 26.3100 | 9,789.62 | 62.2800 | 23,173.58 | 13,383.96 | 218.78 | 0.94% |
| 12/09/02 | 5.141 | 24.8410 | 127.71 | 62.2800 | 320.18 | 192.47 | 3.02 | 0.94% |
| 12/09/02 | 2.570 | 24.8440 | 63.85 | 62.2800 | 160.06 | 96.21 | 1.51 | 0.94% |
| 12/09/02 | 4.774 | 24.8410 | 118.59 | 62.2800 | 297.32 | 178.73 | 2.81 | 0.94% |
| 12/05/03 | 5.963 | 32.2190 | 192.12 | 62.2800 | 371.38 | 179.26 | 3.51 | 0.94% |
| 12/05/03 | 0.655 | 32.1980 | 21.09 | 62.2800 | 40.79 | 19.70 | 0.39 | 0.94% |
| 12/05/03 | 11.635 | 32.2190 | 374.87 | 62.2800 | 724.63 | 349.76 | 6.84 | 0.94% |
| 12/13/04 | 3.380 | 37.4500 | 126.58 | 62.2800 | 210.51 | 83.93 | 1.99 | 0.94% |
| 12/13/04 | 2.340 | 37.4490 | 87.63 | 62.2800 | 145.73 | 58.10 | 1.38 | 0.94% |
| 11/30/05 | 46.707 | 42.8200 | 2,000.00 | 62.2800 | 2,908.91 | 908.91 | 27.46 | 0.94% |
| 12/16/05 | 7.377 | 41.6670 | 307.38 | 62.2800 | 459.44 | 152.06 | 4.34 | 0.94% |
| 12/16/05 | 3.727 | 41.6720 | 155.31 | 62.2800 | 232.12 | 76.81 | 2.19 | 0.94% |
| 12/16/05 | 18.001 | 41.6710 | 750.12 | 62.2800 | 1,121.10 | 370.98 | 10.58 | 0.94% |
| 12/15/06 | 11.192 | 45.2480 | 506.42 | 62.2800 | 697.04 | 190.62 | 6.58 | 0.94% |
| 12/15/06 | 2.500 | 45.2440 | 113.11 | 62.2800 | 155.70 | 42.59 | 1.47 | 0.94% |
| 12/15/06 | 43.045 | 45.2500 | 1,947.80 | 62.2800 | 2,680.84 | 733.04 | 25.31 | 0.94% |
| 12/14/07 | 9.728 | 44.7880 | 435.70 | 62.2800 | 605.86 | 170.16 | 5.72 | 0.94% |
| 12/14/07 | 2.512 | 44.7930 | 112.52 | 62.2800 | 156.45 | 43.93 | 1.48 | 0.94% |

Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent — Every Year Since 2007 — DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) — Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 35 of 37

**FIRST EAGLE GLOBAL FUND CLASS C (continued)**
**MUTUAL FUNDS (continued)**

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/14/07* | 58.770 | 44.7500 | 2,632.33 | 62.2800 | 3,660.20 | 1,027.87 | 34.56 | 0.94% |
| 12/18/08* | 49.266 | 32.6400 | 1,608.03 | 62.2800 | 3,068.29 | 1,460.26 | 28.97 | 0.94% |
| 12/17/09* | 6.865 | 39.8490 | 273.56 | 62.2800 | 427.55 | 153.99 | 4.04 | 0.94% |
| 12/17/10** | 5.172 | 45.0910 | 233.21 | 62.2800 | 322.11 | 88.90 | 3.04 | 0.94% |
| 12/14/11** | 3.151 | 43.8110 | 138.05 | 62.2800 | 196.24 | 58.19 | 1.85 | 0.94% |
| 12/14/11** | 9.376 | 43.8120 | 410.78 | 62.2800 | 583.94 | 173.16 | 5.51 | 0.94% |
| 12/14/12** | 2.341 | 47.1760 | 110.44 | 62.2800 | 145.80 | 35.36 | 1.38 | 0.94% |
| 12/14/12** | 3.809 | 47.1800 | 179.71 | 62.2800 | 237.22 | 57.51 | 2.24 | 0.94% |
| 12/14/12** | 19.613 | 47.1790 | 925.32 | 62.2800 | 1,221.50 | 296.18 | 11.53 | 0.94% |
| 12/18/13** | 4.016 | 51.0380 | 204.97 | 62.2800 | 250.12 | 45.15 | 2.36 | 0.94% |
| 12/18/13** | 4.588 | 51.0350 | 234.15 | 62.2800 | 285.74 | 51.59 | 2.70 | 0.94% |
| 12/18/13** | 20.163 | 51.0400 | 1,029.11 | 62.2800 | 1,255.75 | 226.64 | 11.86 | 0.94% |
| 12/17/14** | 2.633 | 50.0570 | 131.80 | 62.2800 | 163.98 | 32.18 | 1.55 | 0.94% |
| 12/17/14** | 32.563 | 50.0490 | 1,629.76 | 62.2800 | 2,028.02 | 398.26 | 19.15 | 0.94% |
| 08/02/17* | 35.242 | 56.9850 | 2,008.25 | 62.2800 | 2,194.87 | 186.62 | 20.72 | 0.94% |
| Reinvestments to Date* | 240.696 | 55.0650 | 13,253.96 | 62.2800 | 14,990.55 | 1,736.59 | 141.51 | 0.94% |
| Total Noncovered | 1,051.598 | | 42,233.85 | 62.2800 | 65,493.55 | 23,259.67 | 618.33 | 0.94% |
| Total | 1,051.598 | | $42,233.85 | | $65,493.52 | $23,259.67 | $618.33 | |

**FRANKLIN GLOBAL ALLOCATION FUND CLASS A**

Security Identifier: FFALX
CUSIP: 354729844

Open End Fund
Dividend Option: Cash; Capital Gains Option: Cash

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 09/19/03 | 457.304 | 10.3980 | 4,754.98 | 14.9500 | 6,836.70 | 2,081.72 | 173.41 | 2.53% |
| 12/24/03* | 3.258 | 11.0790 | 36.10 | 14.9500 | 48.71 | 12.61 | 1.24 | 2.53% |
| 03/10/04* | 287.040 | 11.5800 | 3,324.00 | 14.9500 | 4,291.24 | 967.24 | 108.84 | 2.53% |
| 12/2/04* | 3.609 | 12.3710 | 44.65 | 14.9500 | 53.96 | 9.31 | 1.37 | 2.53% |
| 12/2/04* | 11.442 | 12.3710 | 141.55 | 14.9500 | 171.06 | 29.51 | 4.34 | 2.53% |
| 03/17/05 | 7.314 | 12.4230 | 90.86 | 14.9500 | 109.34 | 18.48 | 2.77 | 2.53% |
| 03/17/05 | 0.075 | 12.4500 | 0.93 | 14.9500 | 1.12 | 0.19 | 0.03 | 2.53% |
| 12/30/05 | 7.980 | 12.6150 | 100.67 | 14.9500 | 119.30 | 18.63 | 3.03 | 2.53% |
| 12/30/05 | 0.006 | 13.5590 | 0.08 | 14.9500 | 0.09 | 0.01 | | 2.53% |
| 12/30/05* | 19.071 | 12.6160 | 240.60 | 14.9500 | 285.11 | 44.51 | 7.23 | 2.53% |
| 03/20/06* | 0.705 | 12.9980 | 9.16 | 14.9500 | 10.54 | 1.38 | 0.27 | 2.53% |
| 03/20/06* | 13.551 | 12.9920 | 176.06 | 14.9500 | 202.59 | 26.53 | 5.14 | 2.53% |
| 12/29/06* | 21.012 | 14.0400 | 295.02 | 14.9500 | 314.13 | 19.11 | 7.97 | 2.53% |
| 12/29/06* | 0.012 | 14.4070 | 0.17 | 14.9500 | 0.18 | 0.01 | | 2.53% |
| 12/29/06* | 14.851 | 14.0410 | 208.51 | 14.9500 | 222.02 | 13.51 | 5.63 | 2.53% |
| 03/16/07* | 0.438 | 13.7550 | 6.03 | 14.9500 | 6.55 | 0.52 | 0.17 | 2.53% |
| 03/16/07* | 14.244 | 13.7550 | 195.93 | 14.9500 | 212.95 | 17.02 | 5.40 | 2.53% |
| 12/31/07* | 15.448 | 13.5730 | 209.67 | 14.9500 | 230.95 | 21.28 | 5.86 | 2.53% |

Account Number: XXXXXXXX

Go paperless — ASK ABOUT IT DELIVERY

Rated Excellent — Every Year Since 2007 — DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 478    Filed 07/15/22    Ent. 07/15/22 12:36:34    Pg. 36 of 37

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS (continued)** | | | | | | | | |
| **FRANKLIN GLOBAL ALLOCATION FUND (continued)** | | | | | | | | |
| 12/31/07* | 0.090 | 13.6060 | 1.23 | 14.9500 | 1.35 | 0.12 | 0.03 | 2.53% |
| 12/31/07* | 22.684 | 13.5720 | 307.88 | 14.9500 | 339.13 | 31.25 | 8.60 | 2.53% |
| 03/18/08* | 22.346 | 11.6190 | 259.63 | 14.9500 | 334.07 | 74.44 | 8.47 | 2.53% |
| 03/18/08* | 0.654 | 11.6280 | 7.60 | 14.9500 | 9.77 | 2.17 | 0.25 | 2.53% |
| 12/30/08* | 34.563 | 7.6310 | 263.73 | 14.9500 | 516.71 | 252.98 | 13.11 | 2.53% |
| 07/01/09* | 20.853 | 8.2610 | 172.27 | 14.9500 | 311.75 | 139.48 | 7.91 | 2.53% |
| 12/30/09* | 15.754 | 9.9090 | 156.11 | 14.9500 | 235.52 | 79.41 | 5.97 | 2.53% |
| 06/29/10* | 12.946 | 9.4010 | 121.70 | 14.9500 | 193.54 | 71.84 | 4.91 | 2.53% |
| 12/30/10* | 17.837 | 10.5200 | 187.64 | 14.9500 | 266.66 | 79.02 | 6.76 | 2.53% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 15,325.04 | 4,012.28 | 388.71 | |
| Total | 1,025.086 | | $11,312.76 | | $15,325.04 | $4,012.28 | $388.71 | |
| **SMALL-CAP WORLD FUND CLASS C** | | | | | | | | |
| Open End Fund | | | | | | | | |
| | | | | Security Identifier: SCWCX | | | | |
| | | | | CUSIP: 83169T309 | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | | | | | |
| 06/11/15*13 | 146.837 | 46.3610 | 6,807.50 | 65.6400 | 9,638.38 | 2,830.88 | | |
| 01/30/17* | 235.627 | 42.4750 | 10,008.25 | 65.6400 | 15,466.56 | 5,458.31 | | |
| Reinvestments to Date* | 154.318 | 52.1120 | 8,041.76 | 65.6400 | 10,129.43 | 2,087.67 | | |
| Total Noncovered | 536.782 | | 24,857.51 | | 35,234.37 | 10,376.86 | | |
| Total | 536.782 | | $24,857.51 | | $35,234.37 | $10,376.86 | | |

| | | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL MUTUAL FUNDS** | | $209,040.23 | $194,603.36 | -$14,436.87 | | $2,069.94 |
| **Total Portfolio Holdings** | | $211,372.40 | $196,935.53 | -$14,436.87 | $0.00 | $2,070.07 |

*  Noncovered under the cost basis rules as defined below.

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

13  The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.




Account Number: XXXXXXXXX ...067

Go paperless  ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly-owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 478   Filed 07/15/22   Ent. 07/15/22 12:36:34   Pg. 37 of 37