IN THE UNITED STATES BANKRUPTCY COURT FOR
THE WESTERN DISTRICT OF WASHINGTON AT SEATTLE

In re:

TIMOTHY DONALD EYMAN,

Debtor.

Bankruptcy Case No.   18-14536-MLB

DEFENDANT TIMOTHY DONALD
EYMAN'S DECLARATION &
RESPONSE TO THE STATE OF
WASHINGTON & TRUSTEE'S
OBJECTION TO EXEMPTIONS FOR
PENSION

COMES NOW Defendant Timothy Donald Eyman, duly sworn under oath, deposes and states under penalties of perjury as follows, and submits the following Response to the State of Washington and Chapter 7 Trustee's Objection to Exemptions (re: pension).

**I. PENSION**

I am the debtor in these proceedings and make this Declaration as such. I request that the Court enter an Order denying the State of Washington and Chapter 7 Trustee's objection to my claim of exemption in my IRA/SEP pension set out on my Schedules and conversion Schedules I filed in this matter.

On or about December 2, 1994, I set up an Individual Retirement Account with Bear Sterns Securities Corp. I set up the IRS tax approved pension with Lawrence C. McAusland of 1st Allied Securities (administrator for pensions set up

Timothy   Eyman's   Response   to   Page 1 of 4
Trustee's Exemption Motion

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

by Bear Sterns nka Pershing LLC, a wholly owned subsidiary of Bank of New York Mellon). I put into my IRA funds from a Paine Webber IRA the amounts then allowed to be rolled into said tax exempt pension, and my wife rolled over her pension from working at the Bon Marche department store into a similar IRA. This was over 25 years ago, and the plans were not set up or funded "on the eve of bankruptcy".

Since that time, I don't believe I have ever made a withdrawal from the pension, as I am not yet 65 and a penalty would accrue for early withdrawal. I understand that when I turn 70.5, the IRS requires a RMD [required minimum distribution] from the pension each year, based on my age and life expectancy at that time. Otherwise, the pension has been allowed to accrue with all dividends and income revested back into the pension.

The State of Washington filed an objection to my claim of an exemption for said account and requested the yearly statements for 2018 (the year I filed this bankruptcy), 2019, 2020, and 2021. I have provided the State with the December year end statements for each of those years, and I am attaching them to this Declaration [1]. The court will note that the pension account is administered by 1st Allied Securities, a Pershing LLC wholly owned subsidiary of Bank of New York Mellon. The account is set up as: "SEP FBO Tim Donald Eyman, Pershing LLC as Custodian."

---

The actual Statements also include about 8 pages of boilerplate form disclosures, definitions, and tax notices required by the pension. The full statements, including all the boilerplate notices were provided to the State of Washington and the Chapter 7 trustee. They are not included herein, but can be provided if the Court desires to review them.

Timothy Eyman's Response to Page 2 of 4
Trustee's Exemption Motion

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

["SEP FBO" is Simplified Employee Pension for the benefit of Tim Donald Eyman.].

The income and earnings of the pension have never been taxed to me, and are not taxable until withdrawn, as required by the IRS. My accountants since 1990's have never included nor been required to include any earnings or income from my pension on the annual tax returns and are not required to do so until I retire and are required to take the RMD from the account.

## II. EXEMPTION

The State of Washington statutes provide that all money in my pension and money I receive from my pension is exempt from execution or seizure by or under any legal process whatever:

RCW 6.15.020

Pension money exempt—Exceptions—Transfer of spouse's interest in employee benefit plan.

(1) It is the policy of the state of Washington to ensure the well-being of its citizens by protecting retirement income to which they are or may become entitled. For that purpose generally and pursuant to the authority granted to the state of Washington under 11 U.S.C. Sec. 522(b)(2), the exemptions in this section relating to retirement benefits are provided.

(2) Unless otherwise provided by federal law, any money received by any citizen of the state of Washington as a pension from the government of the United States, whether the same be in the actual possession of such person or be deposited or loaned, shall be exempt from execution, attachment, garnishment, or seizure by or under any legal process whatever, and when a debtor dies, or absconds, and leaves his or her family any money exempted by this subsection, the same shall be exempt to the family as

Timothy Eyman's Response to Page 3 of 4
Trustee's Exemption Motion

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

1  provided in this subsection. This subsection shall not apply to child support collection actions issued under chapter **26.18**, 26.23, or **74.20A** RCW, if
2  otherwise permitted by federal law.

3       (3) The right of a person to a pension, annuity, or retirement allowance or disability allowance, or death benefits, or any optional benefit, or any
4  other right accrued or accruing to any citizen of the state of Washington under any employee benefit plan, and any fund created by such a plan or
5  arrangement, shall be exempt from execution, attachment, garnishment, or
6  seizure by or under any legal process whatever.

7       Similar with 11 U.S.C. Section 522(b)(3)(C) and (4)(A).

8

9  **III. CONCLUSION**

10     For the reasons stated above, the State and Trustee's objections must be

11  denied.

12     Respectfully submitted this 14th day of July, 2022.

13  /s/ Timothy D Eyman

14  **Timothy D Eyman, Debtor**

15

16

17

18

19

20

21

22

23  Timothy    Eyman's    Response    to  Page 4 of 4

24  Trustee's Exemption Motion

VORTMAN & FEINSTEIN
2033 SIXTH AVENUE, SUITE 251
SEATTLE, WA 98121
(206) 223-9595
(206) 386-5355 (fax)

# BEAR STEARNS

**BEAR, STEARNS SECURITIES CORP.**
**INDIVIDUAL RETIREMENT ACCOUNT APPLICATION**

Bear Stearns IRA Account No.

1. (Please Print)

Name: TIM DONALD EYMAN Date of Birth: 12/22/65 Social Security No: 533XXXX0 - 2493

Mailing Address: 7721 CORLISS AVE. N.

City: SEATTLE State: WA Zip Code: 98103 X

Telephone No: 528 - 1685 Name of Working Spouse (If IRA for Nonworking Spouse)

2.
| (a) Initial Contribution: | -OR- | (b) Check one: | -OR- | (c) Check if applicable: |
|---|---|---|---|---|
| : $ _____ (year) _____ (amount) | | ☐ Rollover or ☒ Transfer (If a Transfer, also complete a Bear Stearns Transfer Form, which may be obtained from your Account Executive.) | | ☐ SEP/IRA  ☐ SAR/SEP |

3. Designation of Beneficiary: If I die before my entire interest in the IRA has been distributed under Article IV of the Individual Retirement Account Custodial Agreement, it is my intention that the balance of the account shall be distributed to:

Name: KAREN WILLIAMS Relationship: WIFE Social Security No: 533XXXX 7805

Mailing Address: SAME Date of Birth: 9/22/59

City: _____ State: _____ Zip Code: _____

I may change or revoke this designation without notice to any beneficiary by completing a new form. Any such change or revocation shall be effective on the date Bear Stearns receives such notice. I understand that if no beneficiary designation is in effect at the time of my death, or if the designated beneficiary dies before my death, or if Bear Stearns is unable to readily locate the designated beneficiary, the balance of my account will be paid to my spouse if surviving, or if not, my estate.

4. ☐ Date of Change of Beneficiary Designation: _____ / _____ / _____
   Month    Day    Year

5. Annual maintenance fee per account: $35. Termination fee per account: $50. (For additional information on Custodial Fees, please refer to Article VIII, item 12 of the Custodial Agreement.) Fees are not prorated.

6. I HAVE RECEIVED AND READ THE IRA BOOKLET, INCLUDING THE IRA CUSTODIAL AGREEMENT AND IRA DISCLOSURE STATEMENT. I HEREBY APPOINT BEAR, STEARNS SECURITIES CORP. AS CUSTODIAN OF MY IRA IN ACCORDANCE WITH THE TERMS AND CONDITIONS OF THE BEAR STEARNS IRA CUSTODIAL AGREEMENT (IRS FORM 5305–A (REV. OCTOBER 1992), AS MODIFIED BY BEAR STEARNS WITH RESPECT TO ARTICLE VIII THEREOF). THE TERMS OF THE AGREEMENT AS SO MODIFIED ARE INCORPORATED HEREIN BY REFERENCE AND EXPRESSLY MADE A PART OF THIS IRA APPLICATION. I UNDERSTAND THAT BEAR STEARNS HAS NO DISCRETIONARY INVESTMENT RESPONSIBILITY WITH RESPECT TO THE ASSETS HELD IN MY IRA AND THAT BEAR STEARNS WILL INVEST AND REINVEST THE ASSETS IN THE IRA ONLY ON MY DIRECTION.

I FURTHER ACKNOWLEDGE THAT ARTICLE VIII (SECTION 24) OF THE IRA CUSTODIAL AGREEMENT CONTAINS A PRE-DISPUTE ARBITRATION CLAUSE.

I UNDERSTAND THAT THE ADOPTION OF THE IRA HAS SIGNIFICANT FEDERAL, STATE AND LOCAL TAX CONSEQUENCES AND I HAVE BEEN ADVISED BY BEAR STEARNS TO CONSULT MY ATTORNEY OR OTHER TAX ADVISOR.

Date: 12/2/99

**DEPOSITOR:**

Signature: Tim Eyman

**CUSTODIAN: BEAR, STEARNS SECURITIES CORP.**

By: _____
    Authorized Signature

CUSTODIAN COPY

# first allied
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

**SEP**

Account Statement

December 1, 2018 - December 31, 2018
Account Number: AOr____57

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| BEGINNING ACCOUNT VALUE | $132,681.76 | $133,076.31 |
| Adjusted Previous Account Value | 132,681.76 | 133,076.31 |
| Dividends, Interest and Other Income* | 238.10 | 468.29 |
| Other Transactions | 0.00 | -40.00 |
| Net Change in Portfolio¹ | -10,779.51 | -11,364.27 |
| ENDING ACCOUNT VALUE | $122,140.35 | $122,140.33 |
| Accrued Interest | $0.00 | |
| Account Value with Accrued Interest | $122,140.33 | |
| *Capital Gains Distributions (not included) | 8,048.10 | 11,935.64 |

¹ Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 855.62 |
| 99% | Mutual Funds | 121,284.71 |
| 100% | **Account Total** | **$122,140.33** |

Please review your allocation periodically with your Account Executive.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

BXXB50637J0004


**Go paperless**
ASK ABOUT IT DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC member FINRA, NYSE, SIPC

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$8,048.10 | $11,935.64 |

## Client Service Information

**Your Account Executive:** WI2

LAWRENCE CAL MCAUSLAND
7771 108TH AVENUE STE 20608
BELLEVUE    WA 98004-4463

**Contact Information**

**Telephone Number:** (425) 279-1081
**Fax Number:** (425) 454-6608

## Retirement Account Transactions

| | This Period | Tax Year - 2018 | | This Period | Tax Year - 2017 |
|---|---|---|---|---|---|
| | | Year-to-Date | | | Year-to-Date |
| **Total Contributions** | $0.00 | $0.00 | | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | | 467.67 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 238.02 | 0.62 |
| **Total Dividends, Interest, Income and Expenses** | $238.10 | $468.29 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 8,002.06 | 11,889.60 |
| Short - Term Capital Gain Distributions | 46.04 | 46.04 |
| **Total Distributions** | $8,048.10 | $11,935.64 |


Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Go paperless
ASK ABOUT E-DELIVERY

**Account Number:** 0057

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 7 of 38

firstallied
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

## Activity Summary (All amounts shown are in base currency)

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| Securities | | | | | | |
| Securities Bought | 0.00 | -8,048.10 | -8,048.10 | 0.00 | -11,935.64 | -11,935.64 |
| **Total Securities** | $0.00 | -$8,048.10 | -$8,048.10 | $0.00 | -$11,935.64 | -11,935.64 |
| Dividends and Interest | $238.10 | $0.00 | $238.10 | $168.29 | $0.00 | $468.29 |
| Distributions | $8,048.10 | $0.00 | $8,048.10 | $11,935.64 | $0.00 | $11,935.64 |
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| FDIC Insured Bank Deposits | $0.00 | -$0.08 | -$0.08 | $40.00 | -$342.59 | -$302.59 |
| **Totals** | $8,286.20 | -$8,048.18 | $238.02 | $12,443.93 | -$12,318.21 | $125.70 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| Securities Bought and Sold | | | | | | | |
| 12/12/18 | | REINVEST CASH INCOME | COLUMBIA ACORN FUND CLASS A 37815.4740 SHRS SHRS | | | | |
| | | LACAX | PURCH AT $11.20000 RD 12/70 PD 12/11/18 | 374.513 | | | -4,198.29 USD |
| 12/13/18 | | REINVEST CASH INCOME | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS SHRS | | | | |
| | | FESGX | PURCH AT $50.47000 RD 12/11 PD 12/13/18 | 48.243 | | | -2,434.80 USD |
| 12/13/18 | | REINVEST CASH INCOME | FIRST EAGLE GLOBAL FUND CLASS C 885.3800 SHRS SHRS | | | | |
| | | FESGX | PURCH AT $50.47000 RD 12/11 PD 12/13/18 | 0.912 | | | -46.04 USD |
| 12/26/18 | | REINVEST CASH INCOME | SMALL CAP WORLD FUND CLASS C 413.3350 SHRS SHRS | | | | |
| | | SCWCX | PURCH AT $38.43000 RD 12/21 PD 12/26/18 | 35.622 | | | -1,368.97 USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | -$8,048.10 USD |

Account Number: AU████████7   BXXX08XX3 XXX4


Go paperless
ASK ABOUT E-DELIVERY
Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE
Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Dividends and Interest** | | | | | | | | |
| 12/17/18 | 12/14/18 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER338602 | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.08 | USD |
| 12/31/18 | | CASH DIVIDEND RECEIVED FFALX | FRANKLIN FOUNDING ALLOCATION CLASS A 1025.0860 SHRS RD 12/27 PD 12/31/18 | | | | 238.02 | USD |
| **Total Dividends and Interest** | | | | | | | **$238.10** | **USD** |
| **Distributions** | | | | | | | | |
| 12/7/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 3783.5410 SHRS RD 12/10 PD 12/11/18 | | | | 4,198.29 | USD |
| 12/13/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 885.3600 SHRS RD 12/11 PD 12/13/18 | | | | 2,434.80 | USD |
| 12/13/18 | | SHORT TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 885.3600 SHRS RD 12/11 PD 12/13/18 | | | | 46.04 | USD |
| 12/26/18 | | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL CAP WORLD FUND CLASS C 4133.3350 SHRS RD 12/21 PD 12/26/18 | | | | 1,368.97 | USD |
| **Total Distributions** | | | | | | | **$8,048.10** | **USD** |
| **FDIC Insured Bank Deposits** | | | | | | | | |
| 12/17/18 | 12/14/18 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER338602 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.08 | USD |
| **Total FDIC Insured Bank Deposits** | | | | | | | **$0.00** | **USD** |
| **Total Value of Transactions** | | | | | | | **$238.02** | **USD** |

The price and quantity displayed may have been rounded.




Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 9 of 38

# firstallied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2018 - December 31, 2018
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS, AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | | |
| Cash Balance | | | | 0.00 | 238.02 | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEXINSURED ACCOUNT | | | | | | | | | |
| 12/01/18 | 617,600 | N/A | 12/31/18 | 617.52 | 617.60 | 0.05 | 0.05 | 0.62 | N/A N/A |
| **Total FDIC Insured Bank Deposits** | 617,600 | | | 617.52 | 617.60 | 0.05 | | | |
| **TOTAL CASH, MONEY FUNDS, AND BANK DEPOSITS** | | | | $617.52 | $617.60 | $0.05 | $0.62 | | |

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS 99.00% of Portfolio** | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A** | | | | | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Reinvest Capital Gains Option: Reinvest | | | | Security Identifier: LACAX CUSIP: 19709102 | | | | |
| 05/21/02 | 332.197 | 34.3170 | 11,400.00 | 10.6500 | 3,537.90 | -7,862.10 | | |
| 12/09/03 | 0.317 | 42.8750 | 13.57 | 10.6500 | 3.37 | -10.20 | | |
| 06/04/04 | 0.411 | 46.5210 | 19.12 | 10.6500 | 4.38 | -14.74 | | |
| 12/14/04 | 0.671 | 49.4710 | 33.21 | 10.6500 | 7.15 | -26.06 | | |
| 06/09/05 | 11.374 | 49.4740 | 562.73 | 10.6500 | 121.14 | -441.59 | | |
| 06/09/05 | 0.354 | 50.4940 | 17.87 | 10.6500 | 3.77 | -14.10 | | |
| 12/13/05 | 5.008 | 50.5120 | 252.96 | 10.6500 | 53.33 | -199.63 | | |
| 12/13/05 | 0.355 | 54.5100 | 19.36 | 10.6500 | 3.78 | -15.58 | | |
| 06/08/06 | 15.010 | 54.5340 | 818.57 | 10.6500 | 159.86 | -658.71 | | |
| 06/08/06 | 4.173 | 55.7700 | 232.71 | 10.6500 | 44.44 | -188.27 | | |
| 12/12/06 | 1.053 | 56.5350 | 59.52 | 10.6500 | 11.21 | -48.31 | | |
| 05/07/07 | 26.489 | 56.5240 | 1,497.29 | 10.6500 | 282.11 | -1,215.18 | | |
| 06/07/07 | 0.596 | 62.6360 | 37.30 | 10.6500 | 6.34 | -30.96 | | |
| 12/12/07 | 4.388 | 62.6420 | 274.86 | 10.6500 | 46.73 | -228.13 | | |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 10.6500 | 17.60 | -74.46 | | |
| 06/12/08 | 26.448 | 55.7120 | 1,473.45 | 10.6500 | 281.67 | -1,191.78 | | |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 10.6500 | 6.09 | -23.21 | | |
| 12/12/08 | 8.871 | 51.2610 | 454.74 | 10.6500 | 94.48 | -360.26 | | |
| 12/10/08 | 3.092 | 30.9030 | 95.55 | 10.6500 | 32.93 | -62.62 | | |


Go paperless ASK ABOUT E-DELIVERY

Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 10 of 38

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** *(continued)* | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A** *(continued)* | | | | | | | | |
| 12/16/10 * | 14.112 | 53.4150 | 753.78 | 10.6500 | 150.29 | -603.49 | | |
| 06/09/11 * | 5.152 | 54.7560 | 282.08 | 10.6500 | 54.86 | -227.22 | | |
| 12/08/11 * | 16.738 | 49.9210 | 835.60 | 10.6500 | 178.26 | -657.34 | | |
| 06/07/12 * | 6.738 | 51.5480 | 347.35 | 10.6500 | 71.76 | -275.59 | | |
| 12/07/12 * | 27.732 | 52.0340 | 1,443.03 | 10.6500 | 295.35 | -1,147.68 | | |
| 06/06/13 * | 6.888 | 58.0080 | 399.56 | 10.6500 | 73.36 | -326.20 | | |
| 12/12/13 * | 33.528 | 61.1770 | 2,051.12 | 10.6500 | 357.07 | -1,694.05 | | |
| 06/05/14 * | 14.117 | 61.5010 | 868.19 | 10.6500 | 150.34 | -717.85 | | |
| 12/10/14 * | 107.063 | 52.1560 | 5,583.97 | 10.6500 | 1,140.22 | -4,443.75 | | |
| 06/04/15 * | 42.332 | 53.1720 | 2,250.87 | 10.6500 | 450.84 | -1,800.03 | | |
| 12/09/15 * | 578.109 | 26.8200 | 15,504.68 | 10.6500 | 6,156.86 | -9,347.82 | | |
| 06/07/16 * | 233.242 | 23.1830 | 5,407.19 | 10.6500 | 2,484.03 | -2,923.16 | | |
| 12/07/16 * | 705.480 | 17.2700 | 12,183.80 | 10.6500 | 7,513.36 | -4,670.44 | | |
| 06/01/17 * | 18.684 | 17.7170 | 331.02 | 10.6500 | 198.98 | -132.04 | | |
| 06/01/17 * | 126.010 | 17.7170 | 2,232.55 | 10.6500 | 1,342.01 | -890.54 | | |
| 12/05/17 * | 143.222 | 13.1460 | 1,882.76 | 10.6500 | 1,525.32 | -357.44 | | |
| 12/05/17 * | 986.063 | 13.1460 | 12,962.48 | 10.6500 | 10,501.57 | -2,460.91 | | |
| 06/12/18 * | 275.303 | 14.1210 | 3,887.54 | 10.6500 | 2,931.97 | -955.57 | | |
| Reinvestments to Date | 374.513 | 11.2100 | 4,198.29 | 10.6500 | 3,988.55 | -209.74 | | |
| **Total Noncovered** | 4,158.054 | | 90,790.03 | | 44,283.28 | -46,506.75 | | |
| **Total** | 4,158.054 | | 90,790.03 | | 44,283.28 | -46,506.75 | | $0.00 |
| **FIRST EAGLE GLOBAL FUND CLASS C** | | | | | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | Security Identifier: FESGX | | | | |
| | | | | CUSIP: 32008F705 | | | | |
| 06/20/02 *³ | 372.087 | 26.3100 | 9,789.62 | 49.0900 | 18,265.75 | 8,476.13 | | |
| 12/09/02 *³ | 5.141 | 24.8410 | 127.71 | 49.0900 | 252.37 | 124.66 | | |
| 12/09/02 *³ | 2.570 | 24.8440 | 63.85 | 49.0900 | 126.16 | 62.31 | | |
| 12/09/02 *³ | 4.774 | 24.8440 | 118.59 | 49.0900 | 234.36 | 115.77 | | |
| 12/05/03 *³ | 5.963 | 32.2190 | 192.12 | 49.0900 | 292.72 | 100.60 | | |
| 12/05/03 *³ | 0.655 | 32.1980 | 21.09 | 49.0900 | 32.15 | 11.06 | | |
| 12/05/03 *³ | 11.635 | 32.2190 | 374.87 | 49.0900 | 571.16 | 196.29 | | |
| 12/13/04 *³ | 3.380 | 37.4500 | 126.58 | 49.0900 | 165.92 | 39.34 | | |
| 12/13/04 *³ | 2.340 | 37.4490 | 87.63 | 49.0900 | 114.87 | 27.24 | | |
| 11/30/05 *³ | 46.701 | 42.8200 | 2,000.00 | 49.0900 | 2,292.85 | 292.85 | | |
| 12/16/05 *³ | 7.377 | 41.6670 | 307.38 | 49.0900 | 362.14 | 54.76 | | |
| 12/16/05 *³ | 3.721 | 41.6720 | 155.31 | 49.0900 | 182.96 | 27.65 | | |

Account Number XXXXXX3XX04 / Go paperless ASK ADOPT E-DELIVERY / Rated Excellent Every Year Since 2007 / DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC member FINRA, NYSE, SIPC

firstallied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2018 - December 31, 2018
SEP FBO TIM DONALD EYMAN

Page 7 of 14

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** (continued) | | | | | | | | |
| FIRST EAGLE GLOBAL FUND CLASS C (continued) | | | | | | | | |
| 12/16/05 ^3 | 18.001 | 41.6710 | 750.12 | 49.0900 | 883.67 | 133.55 | | |
| 12/15/06 ^3 | 11.192 | 45.2480 | 506.42 | 49.0900 | 549.42 | 43.00 | | |
| 12/15/06 ^3 | 2.500 | 45.2440 | 113.11 | 49.0900 | 122.73 | 9.62 | | |
| 12/15/06 ^3 | 43.045 | 45.2500 | 1,947.80 | 49.0900 | 2,113.08 | 165.28 | | |
| 12/14/07 ^3 | 9.728 | 44.7880 | 435.70 | 49.0900 | 477.55 | 41.85 | | |
| 12/14/07 ^3 | 2.512 | 44.7930 | 112.52 | 49.0900 | 123.31 | 10.79 | | |
| 12/14/07 ^3 | 58.770 | 44.7900 | 2,632.33 | 49.0900 | 2,885.02 | 252.69 | | |
| 12/18/08 ^3 | 49.265 | 32.6400 | 1,608.03 | 49.0900 | 2,418.47 | 810.44 | | |
| 12/17/09 ^3 | 6.865 | 39.8490 | 273.56 | 49.0900 | 337.00 | 63.44 | | |
| 12/17/10 ^3 | 5.172 | 45.0910 | 233.21 | 49.0900 | 253.89 | 20.68 | | |
| 12/14/11 ^3 | 3.151 | 43.8110 | 138.05 | 49.0900 | 154.68 | 16.63 | | |
| 12/14/11 ^3 | 9.376 | 43.8720 | 410.78 | 49.0900 | 460.27 | 49.49 | | |
| 12/14/12 ^3 | 2.341 | 47.1760 | 110.44 | 49.0900 | 114.92 | 4.48 | | |
| 12/14/12 ^3 | 3.809 | 47.1800 | 179.71 | 49.0900 | 186.98 | 7.27 | | |
| 12/14/12 ^3 | 19.613 | 47.1790 | 925.32 | 49.0900 | 962.80 | 37.48 | | |
| 12/18/13 ^3 | 4.016 | 51.0380 | 204.97 | 49.0900 | 197.15 | -7.82 | | |
| 12/18/13 ^3 | 4.588 | 51.0350 | 234.15 | 49.0900 | 225.22 | -8.93 | | |
| 12/18/13 ^3 | 20.163 | 51.0400 | 1,029.11 | 49.0900 | 989.80 | -39.31 | | |
| 12/17/14 ^3 | 2.633 | 50.0570 | 131.80 | 49.0900 | 129.25 | -2.55 | | |
| 12/17/14 ^3 | 32.563 | 50.0490 | 1,629.76 | 49.0900 | 1,598.52 | -31.24 | | |
| 08/02/17 * | 35.242 | 56.9850 | 2,008.25 | 49.0900 | 1,730.03 | -278.22 | | |
| Reinvestments to Date * | 123.633 | 52.5520 | 6,497.20 | 49.0900 | 6,069.15 | -428.05 | | |
| Total Noncovered | 934.535 | | 35,477.09 | | 45,876.32 | 10,399.23 | | |
| **Total** | 934.535 | | $35,477.09 | | $45,876.32 | $10,399.23 | | $0.00 |
| | | | | | | | | |
| **FRANKLIN FOUNDING ALLOCATION CLASS A** | | | | Security Identifier: FFALX CUSIP: 354729844 | | | | |
| Open End Fund | | | | | | | | |
| Dividend Option: Cash; Capital Gains Option: Cash | | | | | | | | |
| 09/19/03 * | 457.304 | 10.3980 | 4,754.98 | 12.6300 | 5,775.76 | 1,020.78 | 230.71 | 3.99% |
| 12/24/03 * | 3.258 | 11.0790 | 36.10 | 12.6300 | 41.15 | 5.05 | 1.64 | 3.99% |

Account Number: AU######## /

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## MUTUAL FUNDS (continued)
### FRANKLIN FOUNDING (continued)

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 03/10/04 | 287.040 | 11.5800 | 3,324.00 | 12.6300 | 3,625.31 | 301.31 | 144.81 | 3.99% |
| 12/27/04 | 3.609 | 12.3710 | 44.65 | 12.6300 | 45.58 | 0.93 | 1.82 | 3.99% |
| 12/27/04 | 11.442 | 12.3710 | 141.55 | 12.6300 | 144.51 | 2.96 | 5.77 | 3.99% |
| 03/17/05 | 7.314 | 12.4230 | 90.86 | 12.6300 | 92.37 | 1.51 | 3.69 | 3.99% |
| 03/17/05 | 0.075 | 12.4500 | 0.93 | 12.6300 | 0.94 | 0.01 | 0.04 | 3.99% |
| 03/17/05 | 7.980 | 12.6150 | 100.67 | 12.6300 | 100.79 | 0.12 | 4.03 | 3.99% |
| 12/30/05 | 0.006 | 13.5590 | 0.08 | 12.6300 | 0.07 | -0.01 | | 3.99% |
| 12/30/05 | 19.071 | 12.6160 | 240.60 | 12.6300 | 240.87 | 0.27 | 9.62 | 3.99% |
| 03/20/06 | 0.705 | 12.9980 | 9.16 | 12.6300 | 8.90 | -0.26 | 0.36 | 3.99% |
| 03/20/06 | 13.551 | 12.9920 | 176.06 | 12.6300 | 171.15 | -4.91 | 6.84 | 3.99% |
| 12/29/06 | 21.012 | 14.0400 | 295.02 | 12.6300 | 265.39 | -29.63 | 10.60 | 3.99% |
| 12/29/06 | 0.012 | 14.4070 | 0.17 | 12.6300 | 0.15 | 0.02 | 0.01 | 3.99% |
| 12/29/06 | 14.851 | 14.0410 | 208.51 | 12.6300 | 187.56 | -20.95 | 7.49 | 3.99% |
| 03/16/07 | 0.438 | 13.7550 | 6.03 | 12.6300 | 5.54 | -0.49 | 0.22 | 3.99% |
| 03/16/07 | 14.244 | 13.7550 | 195.93 | 12.6300 | 179.90 | -16.03 | 7.19 | 3.99% |
| 12/31/07 | 15.448 | 13.5730 | 209.67 | 12.6300 | 195.11 | -14.56 | 7.79 | 3.99% |
| 12/31/07 | 0.090 | 13.6060 | 1.23 | 12.6300 | 1.14 | -0.09 | 0.05 | 3.99% |
| 12/31/07 | 22.684 | 13.5720 | 307.88 | 12.6300 | 286.50 | -21.38 | 11.44 | 3.99% |
| 03/18/08 | 22.346 | 11.6190 | 259.63 | 12.6300 | 282.23 | 22.60 | 11.27 | 3.99% |
| 03/18/08 | 0.654 | 11.6280 | 7.60 | 12.6300 | 8.26 | 0.66 | 0.33 | 3.99% |
| 12/30/08 | 34.563 | 7.6310 | 263.73 | 12.6300 | 436.52 | 172.79 | 17.44 | 3.99% |
| 07/01/09 | 20.853 | 8.2610 | 172.27 | 12.6300 | 263.37 | 91.10 | 10.52 | 3.99% |
| 12/30/09 | 15.754 | 9.9090 | 156.11 | 12.6300 | 198.97 | 42.86 | 7.95 | 3.99% |
| 06/29/10 | 12.946 | 9.4010 | 121.70 | 12.6300 | 163.50 | 41.80 | 6.53 | 3.99% |
| 12/30/10 | 17.837 | 10.5200 | 187.64 | 12.6300 | 225.30 | 37.66 | 8.99 | 3.99% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 12,946.84 | 1,634.08 | 517.15 | |
| **Total** | 1,025.086 | | $11,312.76 | | $12,946.84 | $1,634.08 | $517.15 | |

### SMALL CAP WORLD FUND CLASS C
Open End Fund

Security Identifier SCWCX
CUSIP: 83860309

Dividend Option: Reinvest, Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/17/15 ** | 146.837 | 46.3610 | 6,807.50 | 40.4900 | 5,945.43 | -862.07 | | |
| 01/30/17 * | 235.627 | 42.4750 | 10,008.25 | 40.4900 | 9,540.54 | -467.71 | | |
| Reinvestments to Date | 66.493 | 41.6220 | 2,767.60 | 40.4900 | 2,692.30 | -75.30 | | |
| Total Noncovered | 448.957 | | 19,583.35 | | 18,178.27 | -1,405.08 | | |
| **Total** | 448.957 | | $19,583.35 | | $18,178.27 | -$1,405.08 | $0.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL MUTUAL FUNDS** | 448.957 | | $157,163.23 | | $121,284.71 | -$35,878.52 | $517.15 | |

Account Number: AU_____57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 8 of 14

# first allied

655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

December 1, 2019 - December 31, 2019
Account Number: A0█████057

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| **BEGINNING ACCOUNT VALUE** | $147,217.94 | $122,140.33 |
| **Adjusted Previous Account Value** | 147,217.94 | 122,140.33 |
| Dividends, Interest and Other Income* | 4,28.90 | 615.36 |
| Other Transactions | 0.00 | 40.00 |
| **Net Change in Portfolio**[1] | 2,607.04 | 27,538.19 |
| **ENDING ACCOUNT VALUE** | $150,253.88 | $150,253.88 |
| Accrued Interest | $0.00 | |
| **Account Value with Accrued Interest** | $150,253.88 | |
| *Capital Gains Distributions (not included) | 7,845.68 | 10,624.02 |

[1] Net Change in Portfolio is the difference between the ending account value and
beginning account value after activity.

## The Bank Deposits in your account are FDIC insured bank deposits.

FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 1,263.70 |
| 99% | Mutual Funds | 148,990.18 |
| 100% | **Account Total** | $150,253.88 |

Please review your allocation periodically with your Account Executive.

8060700372008


Go paperless
ASK ABOUT E-DELIVERY


Rated Excellent
Every Year Since 2007
DALBAR AND COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 14 of 38

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$8,012.97 | -$10,791.30 |

## Client Service Information

**Your Account Executive: WJ2**

LAWRENCE CAL MCAUSLAND
777 108TH AVENUE STE 2060B
BELLEVUE      WA 98004-5146

**Contact Information**

Telephone Number: (425) 279-1081
Fax Number: (425) 454-6608

## Retirement Account Transactions

| | Tax Year - 2019 | | Tax Year - 2018 | |
|---|---|---|---|---|
| | This Period | Year-to-Date | This Period | Year-to-Date |
| **Total Contributions** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | 428.88 | 614.01 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 0.02 | 1.35 |
| **Total Dividends, Interest, Income and Expenses** | $428.90 | $615.36 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 7,845.69 | 10,624.02 |
| **Total Distributions** | $7,845.69 | $10,624.02 |



Account Number: AM█████57
8000TBD5930085

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Activity Summary (All amounts shown are in base currency)

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Bought | 0.00 | -8,012.97 | -8,012.97 | 0.00 | -10,791.30 | -10,791.30 |
| **Total Securities** | $0.00 | -$8,012.97 | -$8,012.97 | $0.00 | -$10,791.30 | -$10,791.30 |
| **Dividends and Interest** | $428.90 | $0.00 | $428.90 | $615.36 | $0.00 | $615.36 |
| **Distributions** | $7,845.69 | $0.00 | $7,845.69 | $10,624.02 | $0.00 | $10,624.02 |
| **Fees** | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| **FDIC Insured Bank Deposits** | $0.00 | -$0.02 | -$0.02 | $40.00 | -$424.50 | -$384.50 |
| **Totals** | $8,274.59 | -$8,012.99 | $261.60 | $11,279.38 | -$11,255.80 | $23.58 |

## Transactions by Type of Activity

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | |
| 12/13/19 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 4389.7750 SHRS SHRS PURCH. AT $11.59000 RD 12/11 PD 12/12/19 | 383.179 | | | -4,441.05 USD |
| 12/19/19 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS SHRS PURCH. AT $55.45000 RD 12/17 PD 12/19/19 | 3.017 | | | -167.28 USD |
| 12/19/19 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 934.5360 SHRS SHRS PURCH. AT $55.45000 RD 12/17 PD 12/19/19 | 41.207 | | | -2,284.94 USD |
| 12/24/19 | REINVEST CASH INCOME SCWCX | SMALL CAP WORLD FUND CLASS C 4418.9570 SHRS SHRS PURCH. AT $49.86000 RD 12/20 PD 12/24/19 | 22.457 | | | -1,119.70 USD |
| **Total Securities Bought and Sold** | | | | | $0.00 | -$8,012.97 USD |

 
Account Number: 800070XXX0005

**Go paperless** ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC

Page 3 of 17

Case 18-14536-MLB   Doc 479   Filed 07/15/22   Ent. 07/15/22 12:44:59   Pg. 16 of 38

| Process/ Settlement Date | Activity Type | Description | Account Number | Activity Ending | Opening Balance | Closing Balance | Quantity | Price | Accrued Income | Accrued Interest | Income This Year | Amount Currency | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Dividends and Interest**

12/13/19  FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER338602  FLEXINSURED ACCOUNT INTEREST CREDITED — 0.02 USD

12/19/19  CASH DIVIDEND RECEIVED FESCX  FIRST EAGLE GLOBAL FUND CLASS C 934.5350 SHRS RD 12/17 PD 12/18/19 — 167.28 USD

12/31/19  CASH DIVIDEND RECEIVED FFALX  FRANKLIN FOUNDING ALLOCATION CLASS A 1025.0860 SHRS RD 12/27 PD 12/31/19 — 261.60 USD

**Total Dividends and Interest** — $428.90 USD

**Distributions**

12/13/19  LONG TERM CAPITAL GAIN DISTRIBUTION LACAX  COLUMBIA ACORN FUND CLASS A 4389.7250 SHRS RD 12/11 PD 12/12/19 — 4,441.05 USD

12/19/19  LONG TERM CAPITAL GAIN DISTRIBUTION FESCX  FIRST EAGLE GLOBAL FUND CLASS C 934.5350 SHRS RD 12/17 PD 12/19/19 — 2,284.94 USD

12/24/19  LONG TERM CAPITAL GAIN DISTRIBUTION SGWCX  SMALL-CAP WORLD FUND CLASS C 448.9570 SHRS RD 12/20 PD 12/24/19 — 1,119.70 USD

**Total Distributions** — $0.00 — $7,845.69 USD

**FDIC Insured Bank Deposits**

12/13/19  FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER338602  FLEXINSURED ACCOUNT INTEREST REINVESTED — -0.02 USD

**Total FDIC Insured Bank Deposits** — $0.00 — -$0.02 USD

**Total Value of Transactions** — $0.00 — $261.60 USD

The price and quantity displayed may have been rounded.

**Portfolio Holdings**

| Description | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Quantity | Price | Accrued Income | Accrued Interest | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Opening Date**

CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio

CASH Balance — 0.00 — 261.60

Account Number: AM████0067
8007762573006

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

# firstallied
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2019 - December 31, 2019
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS** (continued) | | | | | | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEXINSURED ACCOUNT | | | | | | | | | |
| 11/30/19 | 1,002.100 | N/A | 12/31/19 | 1,002.08 | 1,002.10 | 0.01 | 1.35 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | | 1,002.08 | 1,002.10 | 0.01 | 1.35 | N/A | N/A |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $1,002.08 | $1,002.10 | $0.01 | $1.35 | | |

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS 99.00% of Portfolio** | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A** | | | | | Security Identifier: LACAX | | | |
| Open End Fund | | | | | CUSIP: 197IS99I02 | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | | | | | |
| 06/21/02 | 332.197 | 34.3170 | 11,400.00 | 11.7100 | 3,890.03 | -7,509.97 | | |
| 12/09/03 | 0.317 | 42.8750 | 13.57 | 11.7100 | 3.71 | -9.86 | | |
| 06/04/04 | 0.411 | 46.5210 | 19.12 | 11.7100 | 4.81 | -14.31 | | |
| 12/14/04 | 0.671 | 49.4710 | 33.21 | 11.7100 | 7.86 | -25.35 | | |
| 12/14/04 | 11.374 | 49.4740 | 562.73 | 11.7100 | 133.19 | -429.54 | | |
| 06/09/05 | 0.354 | 50.4940 | 17.87 | 11.7100 | 4.14 | -13.73 | | |
| 06/09/05 | 5.008 | 50.5120 | 252.96 | 11.7100 | 58.64 | -194.32 | | |
| 12/13/05 | 0.355 | 54.5510 | 19.36 | 11.7100 | 4.16 | -15.20 | | |
| 12/13/05 | 15.010 | 54.5340 | 818.57 | 11.7100 | 175.77 | -642.80 | | |
| 06/08/06 | 4.173 | 55.7700 | 232.71 | 11.7100 | 48.86 | -183.85 | | |
| 12/12/06 | 1.053 | 56.5350 | 59.52 | 11.7100 | 12.33 | -47.19 | | |
| 12/12/06 | 26.489 | 56.5240 | 1,497.29 | 11.7100 | 310.19 | -1,187.10 | | |
| 06/07/07 | 0.596 | 62.6360 | 37.30 | 11.7100 | 6.97 | -30.33 | | |
| 06/07/07 | 4.388 | 62.6420 | 274.86 | 11.7100 | 51.38 | -223.48 | | |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 11.7100 | 19.35 | -72.71 | | |
| 12/12/07 | 26.448 | 55.7120 | 1,473.45 | 11.7100 | 309.70 | -1,163.75 | | |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 11.7100 | 6.69 | -22.61 | | |
| 06/12/08 | 8.871 | 51.2610 | 454.74 | 11.7100 | 103.88 | -350.86 | | |
| 12/10/08 | 3.092 | 30.9030 | 95.55 | 11.7100 | 36.21 | -59.34 | | |
| 12/16/10 | 14.112 | 53.4150 | 753.78 | 11.7100 | 165.25 | -588.53 | | |
| 06/09/11 | 5.152 | 54.7560 | 282.08 | 11.7100 | 60.33 | -221.75 | | |
| 12/08/11 | 16.738 | 49.9210 | 835.60 | 11.7100 | 196.01 | -639.59 | | |
| 06/07/12 | 6.738 | 51.5480 | 347.35 | 11.7100 | 78.91 | -268.44 | | |



Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 18 of 38

## MUTUAL FUNDS (continued)
### COLUMBIA ACORN FUND CLASS A (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/07/12 | 27.732 | 52.0340 | 1,443.03 | 11.7100 | 324.74 | -1,118.29 | | 0.32% |
| 06/06/13 | 6.888 | 58.0080 | 399.56 | 11.7100 | 80.66 | -318.90 | | 0.32% |
| 12/12/13 | 33.528 | 61.1770 | 2,051.12 | 11.7100 | 392.61 | -1,658.51 | | 0.32% |
| 05/05/14* | 14.117 | 61.5010 | 868.19 | 11.7100 | 165.31 | -702.88 | | 0.32% |
| 12/10/14* | 107.063 | 52.1560 | 5,583.37 | 11.7100 | 1,253.70 | -4,330.27 | | 0.32% |
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 11.7100 | 495.71 | -1,755.16 | | 0.32% |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 11.7100 | 6,769.66 | -8,735.02 | | 0.32% |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 11.7100 | 2,731.26 | -2,675.93 | | 0.32% |
| 12/07/16 | 705.480 | 17.2700 | 12,183.80 | 11.7100 | 8,261.17 | -3,922.63 | | 0.32% |
| 06/01/17 | 18.684 | 17.7170 | 331.02 | 11.7100 | 218.78 | -112.24 | | 0.32% |
| 06/01/17 | 126.010 | 17.7170 | 2,232.55 | 11.7100 | 1,475.58 | -756.97 | | 0.32% |
| 12/05/17 | 143.222 | 13.1460 | 1,882.76 | 11.7100 | 1,677.13 | -205.63 | | 0.32% |
| 12/05/17 | 986.063 | 13.1460 | 12,962.48 | 11.7100 | 11,546.79 | -1,415.69 | | 0.32% |
| 06/12/18 | 275.303 | 14.1210 | 3,887.54 | 11.7100 | 3,223.79 | -663.75 | | 0.32% |
| Reinvestments to Date* | 989.413 | 11.5400 | 11,417.67 | 11.7100 | 11,586.03 | 168.36 | | 0.32% |
| Total Nonconvered | 4,772.954 | | 98,009.41 | | 55,891.29 | -42,118.12 | | |
| Total | 4,772.954 | | $98,009.41 | | $55,891.29 | -$42,118.12 | | |

## FIRST EAGLE GLOBAL FUND CLASS C
Open End Fund

Security Identifier: FESGX

CUSIP: 32008P705

Dividend Option: Reinvest; Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/20/02** | 372.087 | 26.3100 | 9,789.62 | 55.9000 | 20,799.66 | 11,010.04 | 66.60 | 0.32% |
| 12/09/02** | 5.141 | 24.8410 | 127.71 | 55.9000 | 287.38 | 159.67 | 0.92 | 0.32% |
| 12/09/02** | 2.570 | 24.8440 | 63.85 | 55.9000 | 143.66 | 79.81 | 0.46 | 0.32% |
| 12/09/02** | 4.774 | 24.8410 | 118.59 | 55.9000 | 266.67 | 148.28 | 0.85 | 0.32% |
| 12/05/03** | 5.963 | 32.2190 | 192.12 | 55.9000 | 333.33 | 141.21 | 1.07 | 0.32% |
| 12/05/03** | 0.655 | 32.1980 | 21.09 | 55.9000 | 36.61 | 15.52 | 0.12 | 0.32% |
| 12/05/03** | 11.635 | 32.2190 | 374.87 | 55.9000 | 650.40 | 275.53 | 2.08 | 0.32% |
| 12/13/04** | 3.380 | 37.4500 | 126.58 | 55.9000 | 188.94 | 62.36 | 0.60 | 0.32% |
| 12/13/04** | 2.340 | 37.4490 | 87.63 | 55.9000 | 130.81 | 43.18 | 0.42 | 0.32% |
| 11/30/05** | 46.707 | 42.8200 | 2,000.00 | 55.9000 | 2,610.92 | 610.92 | 8.36 | 0.32% |
| 12/16/05** | 7.377 | 41.6670 | 307.38 | 55.9000 | 412.37 | 104.99 | 1.32 | 0.32% |
| 12/16/05** | 3.727 | 41.6720 | 155.31 | 55.9000 | 208.34 | 53.03 | 0.67 | 0.32% |
| 12/16/05** | 18.001 | 41.6710 | 750.12 | 55.9000 | 1,006.26 | 256.14 | 3.22 | 0.32% |
| 12/15/06** | 11.192 | 45.2480 | 506.42 | 55.9000 | 625.63 | 119.21 | 2.00 | 0.32% |
| 12/15/06** | 2.500 | 45.2440 | 113.11 | 55.9000 | 139.75 | 26.64 | 0.45 | 0.32% |
| 12/15/06** | 43.045 | 45.2500 | 1,947.80 | 55.9000 | 2,406.22 | 458.42 | 7.70 | 0.32% |
| 12/14/07** | 9.728 | 44.7880 | 435.70 | 55.9000 | 543.80 | 108.10 | 1.74 | 0.32% |
| 12/14/07** | 2.512 | 44.7930 | 112.52 | 55.9000 | 140.42 | 27.90 | 0.45 | 0.32% |
| 12/14/07** | 58.770 | 44.7900 | 2,632.33 | 55.9000 | 3,285.24 | 652.91 | 10.52 | 0.32% |

Account Number: [redacted]57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 19 of 38

# firstallied
655 West Broadway, 11th Floor
San Diego, CA 92101
Phone: 619-702-9600

December 1, 2019 - December 31, 2019
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

### MUTUAL FUNDS (continued)
### FIRST EAGLE GLOBAL FUND CLASS C (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/17 8/08[33] | 49.266 | 32.6400 | 1,608.03 | 55.9000 | 2,753.97 | 1,115.94 | 8.82 | 0.32% |
| 12/1 7/09[33] | 6.865 | 39.8490 | 273.56 | 55.9000 | 383.75 | 110.19 | 1.23 | 0.32% |
| 12/1 7/10[33] | 5.172 | 45.0910 | 233.21 | 55.9000 | 289.11 | 55.90 | 0.93 | 0.32% |
| 12/1 4/11[33] | 3.151 | 43.8110 | 138.05 | 55.9000 | 176.14 | 38.09 | 0.56 | 0.32% |
| 12/1 4/11[33] | 9.376 | 43.8120 | 410.78 | 55.9000 | 524.12 | 113.34 | 1.68 | 0.32% |
| 12/1 4/12[33] | 2.341 | 47.1760 | 110.44 | 55.9000 | 130.86 | 20.42 | 0.42 | 0.32% |
| 12/1 4/12[33] | 3.809 | 47.1800 | 179.71 | 55.9000 | 212.92 | 33.21 | 0.68 | 0.32% |
| 12/1 4/12[33] | 19.613 | 47.1790 | 925.32 | 55.9000 | 1,096.37 | 171.05 | 3.51 | 0.32% |
| 12/1 8/13[33] | 4.016 | 51.0380 | 204.97 | 55.9000 | 224.49 | 19.52 | 0.72 | 0.32% |
| 12/1 8/13[33] | 4.588 | 51.0350 | 234.15 | 55.9000 | 256.47 | 22.32 | 0.82 | 0.32% |
| 12/1 8/13[33] | 20.163 | 51.0400 | 1,029.11 | 55.9000 | 1,127.11 | 98.00 | 3.61 | 0.32% |
| 12/1 7/14[33] | 2.633 | 50.0570 | 131.80 | 55.9000 | 147.18 | 15.38 | 0.47 | 0.32% |
| 12/1 7/14[33] | 32.563 | 50.0490 | 1,629.26 | 55.9000 | 1,820.27 | 190.51 | 5.83 | 0.32% |
| 08/02/17 | 35.242 | 56.9850 | 2,008.25 | 55.9000 | 1,970.03 | -38.22 | 6.31 | 0.32% |
| Reinvestments to Date* | 167.857 | 53.3160 | 8,949.42 | 55.9000 | 9,383.23 | 433.81 | 30.05 | 0.32% |
| Total Nonovered | 978.759 | | 37,929.31 | | 54,712.63 | 16,783.32 | 175.19 | |
| Total | 978.759 | | $37,929.31 | | $54,712.63 | $16,783.32 | $175.19 | |

### FRANKLIN FOUNDING ALLOCATION CLASS A
Open End Fund
Dividend Option: Cash; Capital Gains Option: Cash
Security Identifier: FFALX
CUSIP: 354729844

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 09/15/03 | 457.304 | 10.3980 | 4,754.98 | 14.3000 | 6,598.50 | 1,843.52 | 199.29 | 3.02% |
| 12/24/03' | 3.258 | 11.0790 | 36.10 | 14.3000 | 47.02 | 10.92 | 1.42 | 3.02% |
| 03/10/04' | 287.040 | 11.5800 | 3,324.00 | 14.3000 | 4,141.98 | 817.98 | 125.09 | 3.02% |
| 12/27/04' | 3.609 | 12.3710 | 44.65 | 14.3000 | 52.08 | 7.43 | 1.57 | 3.02% |
| 12/27/04' | 11.442 | 12.3710 | 141.55 | 14.3000 | 165.11 | 23.56 | 4.99 | 3.02% |
| 03/17 1/05' | 7.314 | 12.4230 | 90.86 | 14.3000 | 104.54 | 14.68 | 3.19 | 3.02% |
| 03/17 1/05' | 0.075 | 12.4500 | 0.93 | 14.3000 | 1.08 | 0.15 | 0.03 | 3.02% |
| 12/30/05' | 7.980 | 12.6150 | 100.67 | 14.3000 | 115.15 | 14.48 | 3.48 | 3.02% |
| 12/23/05' | 0.006 | 13.5590 | 0.08 | 14.3000 | 0.09 | 0.01 | | 3.02% |
| 12/23/05' | 19.071 | 12.6160 | 240.60 | 14.3000 | 275.20 | 34.60 | 8.31 | 3.02% |
| 03/20/06' | 0.705 | 12.9980 | 9.16 | 14.3000 | 10.17 | 1.01 | 0.31 | 3.02% |
| 03/20/06' | 13.551 | 12.9920 | 176.06 | 14.3000 | 195.54 | 19.48 | 5.91 | 3.02% |
| 12/29/06' | 21.012 | 14.0400 | 295.02 | 14.3000 | 303.21 | 8.19 | 9.16 | 3.02% |

Go paperless — ASK ABOUT E-DELIVERY

Rand Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

**MUTUAL FUNDS (continued)**
**FRANKLIN INT'L FUNDING (continued)**

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 0.012 | 14.4070 | 0.17 | 14.4300 | 0.17 | 0.00 | 0.01 | 3.02% |
| 12/29/06 | 14.851 | 14.0410 | 208.51 | 14.4300 | 214.29 | 5.78 | 6.47 | 3.02% |
| 03/16/07 | 0.438 | 13.7550 | 6.03 | 14.4300 | 6.33 | 0.30 | 0.19 | 3.02% |
| 03/16/07 | 14.244 | 13.7550 | 195.93 | 14.4300 | 205.54 | 9.61 | 6.21 | 3.02% |
| 12/3 1/07 | 15.448 | 13.5730 | 209.67 | 14.4300 | 222.92 | 13.25 | 6.73 | 3.02% |
| 12/3 1/07 | 0.090 | 13.6060 | 1.23 | 14.4300 | 1.30 | 0.07 | 0.04 | 3.02% |
| 12/3 1/07 | 22.684 | 13.5720 | 307.88 | 14.4300 | 327.33 | 19.45 | 9.89 | 3.02% |
| 03/18/08 | 22.346 | 11.6190 | 259.63 | 14.4300 | 322.45 | 62.82 | 9.74 | 3.02% |
| 03/18/08 | 0.654 | 11.6280 | 7.60 | 14.4300 | 9.43 | 1.83 | 0.28 | 3.02% |
| 12/30/08 | 34.563 | 7.6310 | 263.73 | 14.4300 | 498.74 | 235.01 | 15.06 | 3.02% |
| 07/01/09 | 20.853 | 8.2610 | 172.27 | 14.4300 | 300.91 | 128.64 | 9.09 | 3.02% |
| 12/30/09 | 15.754 | 9.9090 | 156.11 | 14.4300 | 227.33 | 71.22 | 6.87 | 3.02% |
| 06/29/10 | 12.946 | 9.4010 | 121.70 | 14.4300 | 186.81 | 65.11 | 5.64 | 3.02% |
| 12/30/10 | 17.837 | 10.5200 | 187.64 | 14.4300 | 257.37 | 69.73 | 7.76 | 3.02% |
| **Total Noncovered** | 1,025.086 | | 11,312.76 | | 14,791.99 | 3,479.23 | 446.73 | |
| **Total** | 1,025.086 | | $11,312.76 | | $14,791.99 | $3,479.23 | $446.73 | |

**SMALL-CAP WORLD FUND CLASS C**  Security Identifier: SCWCX CUSIP: 83988309
Open End Fund
Dividend Option: Reinvest, Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/1 1/15 ¹¹ | 146.837 | 46.3610 | 6,807.50 | 50.0500 | 7,349.19 | 541.69 | | |
| 01/30/17 | 235.627 | 42.4750 | 10,008.25 | 50.0500 | 11,793.13 | 1,784.88 | | |
| Reinvestments to Date ¹ | 88.950 | 43.7020 | 3,887.30 | 50.0500 | 4,451.95 | 564.65 | | |
| **Total Noncovered** | 471.414 | | 20,703.05 | | 23,594.27 | 2,891.22 | | |
| **Total** | 471.414 | | $20,703.05 | | $23,594.27 | $2,891.22 | | |

| | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL MUTUAL FUNDS** | $167,954.53 | $148,990.18 | -$18,964.35 | | $621.92 |
| **Total Portfolio Holdings** | $169,218.23 | $150,253.88 | -$18,964.35 | $0.00 | $623.27 |

* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

¹¹ *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*

Account Number: A⬛⬛57

Go paperless ASK ABOUT E-DELIVERY

Rand Luxeller
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 8 of 17

Case 18-14536-MLB  Doc 479  Filed 07/15/22  Ent. 07/15/22 12:44:59  Pg. 21 of 38

# first allied

1921 Vista Drive
West Des Moines, IA 50266
Phone: 619-702-9600

December 1, 2020 - December 31, 2020
Account Number: AO█████57

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

## Portfolio at a Glance

|  | This Period | Year-to-Date |
|---|---|---|
| BEGINNING ACCOUNT VALUE | $170,003.31 | $150,253.88 |
| **Adjusted Previous Account Value** | 170,003.31 | 150,253.88 |
| Dividends, Interest and Other Income* | 266.84 | 479.22 |
| Other Transactions | 0.00 | -40.00 |
| **Net Change in Portfolio¹** | 9,001.26 | 28,578.37 |
| **ENDING ACCOUNT VALUE** | $179,271.41 | $179,271.41 |
| Accrued Interest | $0.00 | |
| **Account Value with Accrued Interest** | $179,271.41 | |
| * Capital Gains Distributions (not included) | 9,149.42 | 13,056.81 |

¹ Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 2,256.16 |
| 99% | Mutual Funds | 177,015.31 |
| 100% | **Account Total** | **$179,271.41** |

Please review your allocation periodically with your Account Executive.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

B00685ACV10005-50

**Go paperless**
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 22 of 38

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | $9,149.42 | $12,503.57 |

## For Your Information

Your financial organization's location is: First Allied Securities, Inc., 655 West Broadway, 12th Floor, San Diego, CA 92101. 619-702-9600.

## Client Service Information

**Your Account Executive:** W2
LAVRRENCE CAL MCAUSLAND
777 108TH AVENUE STE 2060B
BELLEVUE    WA 98004-5146

**Contact Information**
Telephone Number: (425) 279-1081
Fax Number: (425) 454-6608

## Retirement Account Transactions

| | This Period | Tax Year - 2020 | | Tax Year - 2019 |
|---|---|---|---|---|
| | | Year-to-Date | This Period | Year-to-Date |
| **Total Contributions** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred |
|---|---|---|
| **Dividend Income** | | |
| Other Dividends | 266.83 | 479.02 |
| **Interest Income** | | |
| FDIC Insured Bank Deposits | 0.01 | 0.20 |
| **Total Income** | $266.84 | $479.22 |
| **Distributions** | | |
| Long - Term Capital Gain Distributions | 9,149.42 | 12,988.54 |
| Short - Term Capital Gain Distributions | 0.00 | 68.27 |
| **Total Distributions** | $9,149.42 | $13,056.81 |

Account Number: A[ ]57
8000864590005-50

Go paperless
ASK ABOUT IT TODAY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (NY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 23 of 38

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Activity Summary (All amounts shown are in base currency)

| Securities | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| Securities Bought | 0.00 | -9,149.42 | -9,149.42 | 0.00 | -12,503.57 | -12,503.57 |
| **Total Securities** | $0.00 | -$9,149.42 | -$9,149.42 | $0.00 | -$12,503.57 | -$12,503.57 |
| Dividends and Interest | $266.84 | $0.00 | $266.84 | $479.22 | $0.00 | $479.22 |
| Distributions | $9,149.42 | $0.00 | $9,149.42 | $13,056.81 | $0.00 | $13,056.81 |
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| FDIC Insured Bank Deposits | $0.00 | -$0.01 | -$0.01 | $2,023.32 | -$3,016.55 | -$997.23 |
| **Totals** | $9,416.26 | -$9,149.43 | $266.83 | $15,565.35 | -$15,560.12 | $5.23 |

## Transactions by Type of Activity

### Securities Bought and Sold

| Process/<br>Settlement<br>Date | Trade/<br>Transaction<br>Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| 12/02/20 | | REINVEST CASH INCOME<br>FESGX | FIRST EAGLE GLOBAL FUND CLASS C 978.2590 SHRS SHRS<br>PURCH. AT $57.680000 RD 12/30 PD 12/02/20 | 16.154 | | | -931.78  USD |
| 12/1 1/20 | | REINVEST CASH INCOME<br>LACAX | COLUMBIA ACORN FUND CLASS A 5072.9670 SHRS SHRS<br>PURCH. AT $12.350000 RD 12/09 PD 12/10/20 | 616.766 | | | -7,617.06  USD |
| 12/1 8/20 | | REINVEST CASH INCOME<br>SCWCX | SMALL-CAP WORLD FUND CLASS C 471.4140 SHRS SHRS<br>PURCH. AT $66.000000 RD 12/16 PD 12/18/20 | 9.100 | | | -600.58  USD |
| | | **Total Securities Bought and Sold** | | | | $0.00 | -$9,149.42  USD |

### Dividends and Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1 6/20 | 12/15/20 | FDIC INSURED BANK<br>DEPOSITS INTEREST<br>RECEIVED | FLEXINSURED ACCOUNT INTEREST CREDITED | | | | 0.01  USD |
| 12/31/20 | | CASH DIVIDEND RECEIVED<br>PER33690<br>FFALX | FRANKLIN FOUNDING ALLOCATION CLASS A 1025.0860 SHRS<br>RD 12/29 PD 12/20/20 | | | | 266.83  USD |
| | | **Total Dividends and Interest** | | | | $0.00 | $266.84  USD |

Account Number: A........57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 24 of 38

# Transactions by Type of Activity (continued)

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|---|
| **Distributions** | | | | | | | |
| 12/02/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 978.7590 SHRS RD 11/30 | | | | 931.78 USD |
| 12/11/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 507.29670 SHRS RD 12/09 | | | | 7,617.06 USD |
| 12/18/20 | | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 471.4140 SHRS RD 12/16 RD 12/18/20 | | | | 600.58 USD |
| **Total Distributions** | | | | | | $0.00 | $9,149.42 USD |
| **FDIC Insured Bank Deposits** | | | | | | | |
| 12/16/20 | 12/15/20 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PFB339600 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| **Total FDIC Insured Bank Deposits** | | | | | | $0.00 | -$0.01 USD |
| **Total Value of Transactions** | | | | | | $0.00 | $266.83 USD |

The price and quantity displayed may have been rounded.

# Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | | |
| Cash Balance | | | | 0.00 | 266.83 | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEXINSURED ACCOUNT | | | | | | | | | |
| 12/01/20 | 1,989.330 | N/A | 12/31/20 | 1,989.32 | 1,989.33 | 0.01 | 0.01 | N/A | N/A |
| FLEXINSURED ACCOUNT | | | | | | | | | |
| 12/01/20 | N/A | | 12/31/20 | 0.00 | 0.00 | 0.00 | 0.19 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | | $1,989.32 | $1,989.33 | $0.01 | $0.20 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $1,989.32 | $2,256.16 | $0.01 | $0.20 | | |




Account Number: 8000864D39000557

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Page 4 of 15

Case 18-14536-MLB   Doc 479   Filed 07/15/22   Ent. 07/15/22 12:44:59   Pg. 25 of 38

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

**MUTUAL FUNDS 99.00% of Portfolio**
COLUMBIA ACORN FUND CLASS A
Open End Fund
Dividend Option: Reinvest; Capital Gains Option: Reinvest

Security Identifier: LACIX
CUSIP: 19765902

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 05/21/02 | 332.197 | 34.3170 | 11,400.00 | 12.6900 | 4,215.58 | -7,184.42 | | |
| 12/09/03 | 0.317 | 42.8750 | 13.57 | 12.6900 | 4.02 | -9.55 | | |
| 06/04/04 | 0.411 | 46.5210 | 19.12 | 12.6900 | 5.22 | -13.90 | | |
| 12/14/04 | 0.671 | 49.4710 | 33.21 | 12.6900 | 8.52 | -24.69 | | |
| 12/14/04 | 11.374 | 49.4740 | 562.73 | 12.6900 | 144.34 | -418.39 | | |
| 06/09/05 | 0.354 | 50.4940 | 17.87 | 12.6900 | 4.49 | -13.38 | | |
| 06/09/05 | 5.008 | 50.5120 | 252.96 | 12.6900 | 63.55 | -189.41 | | |
| 12/13/05 | 0.355 | 54.5510 | 19.36 | 12.6900 | 4.50 | -14.86 | | |
| 12/13/05 | 15.010 | 54.5340 | 818.57 | 12.6900 | 190.48 | -628.09 | | |
| 06/08/06 | 4.173 | 55.7700 | 232.71 | 12.6900 | 52.95 | -179.76 | | |
| 12/12/06 | 1.053 | 56.5350 | 59.52 | 12.6900 | 13.36 | -46.16 | | |
| 12/12/06 | 26.489 | 56.5240 | 1,497.29 | 12.6900 | 336.15 | -1,161.14 | | |
| 06/07/07 | 0.596 | 52.6360 | 31.30 | 12.6900 | 7.56 | -23.74 | | |
| 06/07/07 | 4.388 | 62.6420 | 274.86 | 12.6900 | 55.68 | -219.18 | | |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 12.6900 | 20.97 | -71.09 | | |
| 12/12/07 | 26.448 | 55.7120 | 1,473.45 | 12.6900 | 335.62 | -1,137.83 | | |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 12.6900 | 7.25 | -22.05 | | |
| 06/12/08 | 8.871 | 51.2610 | 454.74 | 12.6900 | 112.57 | -342.17 | | |
| 12/10/08 | 3.092 | 30.9030 | 95.55 | 12.6900 | 39.24 | -56.31 | | |
| 12/16/10 | 14.112 | 53.4150 | 753.78 | 12.6900 | 179.08 | -574.70 | | |
| 06/09/11 | 5.152 | 54.7560 | 282.08 | 12.6900 | 65.37 | -216.71 | | |
| 12/08/11 | 16.738 | 49.9210 | 835.60 | 12.6900 | 212.41 | -623.19 | | |
| 06/07/12 | 6.738 | 51.5480 | 347.35 | 12.6900 | 85.51 | -261.84 | | |
| 12/07/12 | 27.732 | 52.0340 | 1,443.03 | 12.6900 | 351.92 | -1,091.11 | | |
| 06/05/13 | 6.888 | 58.0080 | 399.56 | 12.6900 | 87.41 | -312.15 | | |
| 12/12/13 | 33.528 | 61.1770 | 2,051.12 | 12.6900 | 425.47 | -1,625.65 | | |
| 06/05/14 | 14.117 | 61.5010 | 868.19 | 12.6900 | 179.14 | -689.05 | | |
| 12/10/14 | 107.063 | 52.1560 | 5,583.97 | 12.6900 | 1,358.63 | -4,225.34 | | |
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 12.6900 | 537.19 | -1,713.68 | | |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 12.6900 | 7,336.20 | -8,168.48 | | |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 12.6900 | 2,959.84 | -2,447.35 | | |

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

# Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS (continued)** | | | | | | | | |
| **COLUMBIA ACORN FUND CLASS A (continued)** | | | | | | | | |
| 12/07/16 [1] | 705.480 | 17.2700 | 12,183.80 | 12.6900 | 8,952.54 | -3,231.26 | 26.86 | 0.30% |
| 06/01/17 | 18.684 | 17.7170 | 331.02 | 12.6900 | 237.09 | -93.93 | 0.71 | 0.30% |
| 06/01/17 [1] | 126.010 | 17.7170 | 2,232.55 | 12.6900 | 1,599.07 | -633.48 | 4.80 | 0.30% |
| 12/05/17 [1] | 143.222 | 13.1460 | 1,882.76 | 12.6900 | 1,817.49 | -65.27 | 5.45 | 0.30% |
| 12/05/17 | 986.063 | 13.1460 | 12,962.48 | 12.6900 | 12,513.14 | -449.34 | 37.54 | 0.30% |
| 06/12/18 [1] | 275.303 | 14.1210 | 3,887.54 | 12.6900 | 3,493.59 | -393.95 | 10.48 | 0.30% |
| Reinvestments to Date* | 1,906.192 | 11.7450 | 22,388.88 | 12.6900 | 24,189.57 | 1,800.69 | 72.57 | 0.30% |
| **Total Noncovered** | 5,689.733 | | 108,980.62 | | 72,202.71 | -36,777.91 | | |
| **Total** | 5,689.733 | | $108,980.62 | | $72,202.71 | -$36,777.91 | | |
| **FIRST EAGLE GLOBAL FUND CLASS C** | | | | | | | | |
| Open End Fund | | | | Security Identifier: FESCX | CUSIP: 320087705 | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | | | | | |
| 06/20/02 [14] | 372.087 | 26.3100 | 9,789.62 | 59.1000 | 21,990.34 | 12,200.72 | 66.60 | 0.30% |
| 12/09/02 [14] | 5.141 | 24.8410 | 127.71 | 59.1000 | 303.83 | 176.12 | 0.92 | 0.30% |
| 12/09/02 [14] | 2.570 | 24.8440 | 63.85 | 59.1000 | 151.89 | 88.04 | 0.46 | 0.30% |
| 12/09/02 [14] | 4.774 | 24.8410 | 118.59 | 59.1000 | 282.14 | 163.55 | 0.85 | 0.30% |
| 12/05/03 [14] | 5.963 | 32.2190 | 192.12 | 59.1000 | 352.41 | 160.29 | 1.07 | 0.30% |
| 12/05/03 [14] | 0.655 | 32.1980 | 21.09 | 59.1000 | 38.71 | 17.62 | 0.12 | 0.30% |
| 12/05/03 [14] | 11.635 | 32.2190 | 374.87 | 59.1000 | 687.63 | 312.76 | 2.08 | 0.30% |
| 12/13/04 [14] | 3.380 | 37.4500 | 126.58 | 59.1000 | 199.76 | 73.18 | 0.60 | 0.30% |
| 12/13/04 [14] | 2.340 | 37.4490 | 87.63 | 59.1000 | 138.29 | 50.66 | 0.42 | 0.30% |
| 11/30/05 [14] | 46.707 | 42.8200 | 2,000.00 | 59.1000 | 2,760.38 | 760.38 | 8.36 | 0.30% |
| 12/16/05 [14] | 7.377 | 41.6670 | 307.38 | 59.1000 | 435.98 | 128.60 | 1.32 | 0.30% |
| 12/16/05 [14] | 3.727 | 41.6720 | 155.31 | 59.1000 | 220.27 | 64.96 | 0.67 | 0.30% |
| 12/16/05 [14] | 18.001 | 41.6710 | 750.12 | 59.1000 | 1,063.86 | 313.74 | 3.22 | 0.30% |
| 12/15/06 [14] | 11.192 | 45.2480 | 506.42 | 59.1000 | 661.45 | 155.03 | 2.00 | 0.30% |
| 12/15/06 [14] | 2.500 | 45.2440 | 113.11 | 59.1000 | 147.75 | 34.64 | 0.45 | 0.30% |
| 12/15/06 [14] | 43.045 | 45.2500 | 1,947.80 | 59.1000 | 2,543.96 | 596.16 | 7.70 | 0.30% |
| 12/14/07 [14] | 9.728 | 44.7880 | 435.10 | 59.1000 | 574.92 | 139.82 | 1.74 | 0.30% |
| 12/14/07 [14] | 2.512 | 44.7930 | 112.52 | 59.1000 | 148.46 | 35.94 | 0.45 | 0.30% |
| 12/14/07 [14] | 58.770 | 44.7900 | 2,632.33 | 59.1000 | 3,473.31 | 840.98 | 10.52 | 0.30% |
| 12/18/08 [14] | 49.266 | 32.6400 | 1,608.03 | 59.1000 | 2,911.62 | 1,303.59 | 8.82 | 0.30% |
| 12/17/09 [14] | 6.865 | 39.8490 | 273.56 | 59.1000 | 405.72 | 132.16 | 1.23 | 0.30% |
| 12/17/10 [14] | 5.172 | 45.0910 | 233.21 | 59.1000 | 305.66 | 72.45 | 0.93 | 0.30% |
| 12/14/11 [14] | 3.151 | 43.8110 | 138.05 | 59.1000 | 186.22 | 48.17 | 0.56 | 0.30% |
| 12/14/11 [14] | 9.376 | 43.8120 | 410.78 | 59.1000 | 554.12 | 143.34 | 1.68 | 0.30% |
| 12/14/11 [14] | 2.341 | 47.1760 | 110.44 | 59.1000 | 138.35 | 27.91 | 0.42 | 0.30% |
| 12/14/12 [14] | 3.809 | 47.1800 | 179.71 | 59.1000 | 225.11 | 45.40 | 0.68 | 0.30% |
| 12/14/12 [14] | 19.613 | 47.1790 | 925.32 | 59.1000 | 1,159.13 | 233.81 | 3.51 | 0.30% |

Account Number: //..........57

Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent — Every Year Since 2007 — DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 27 of 38

December 1, 2020 - December 31, 2020
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** *(continued)* | | | | | | | | |
| FIRST EAGLE GLOBAL FUND CLASS C *(continued)* | | | | | | | | |
| 12/1 18/13*³³ | 4.016 | 51.0380 | 204.97 | 59.1000 | 237.35 | 32.38 | 0.72 | 0.30% |
| 12/1 18/13*³³ | 4.588 | 51.0350 | 234.15 | 59.1000 | 271.15 | 37.00 | 0.82 | 0.30% |
| 12/1 18/13*³³ | 20.163 | 51.0400 | 1,029.11 | 59.1000 | 1,191.63 | 162.52 | 3.61 | 0.30% |
| 12/1 1/14*³³ | 2.633 | 50.0570 | 131.80 | 59.1000 | 155.61 | 23.81 | 0.47 | 0.30% |
| 12/1 1/14*³³ | 32.563 | 50.0490 | 1,629.76 | 59.1000 | 1,924.47 | 294.71 | 5.83 | 0.30% |
| 08/02/17* | 35.242 | 56.9850 | 2,008.25 | 59.1000 | 2,082.80 | 74.55 | 6.31 | 0.30% |
| Reinvestments to Date* | 184.011 | 53.6990 | 9,881.20 | 59.1000 | 10,875.08 | 993.88 | 32.94 | 0.30% |
| Total Nuncovered | 994.913 | | 38,861.09 | | 58,799.36 | 19,938.27 | 178.08 | |
| Total | 994.913 | | $38,861.09 | | $58,799.36 | $19,938.27 | $178.08 | |

FRANKLIN FOUNDING ALLOCATION CLASS A     Security Identifier: FFALX
         CUSIP: 354728944

Open End Fund
Dividend Option: Cash; Capital Gains Option: Cash

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 09/19/03* | 457.304 | 10.3980 | 4,754.98 | 13.4900 | 6,169.03 | 1,414.05 | 213.70 | 3.46% |
| 12/24/03* | 3.258 | 11.0390 | 36.10 | 13.4900 | 43.95 | 7.85 | 1.52 | 3.46% |
| 03/1 0/04* | 287.040 | 11.5800 | 3,324.00 | 13.4900 | 3,872.16 | 548.16 | 134.13 | 3.46% |
| 12/2 7/04* | 3.609 | 12.3710 | 44.65 | 13.4900 | 48.69 | 4.04 | 1.69 | 3.46% |
| 12/2 7/04* | 11.442 | 12.3710 | 141.55 | 13.4900 | 154.35 | 12.80 | 5.35 | 3.46% |
| 03/1 7/05* | 7.314 | 12.4230 | 90.86 | 13.4900 | 98.66 | 7.80 | 3.42 | 3.46% |
| 03/1 7/05* | 0.075 | 12.4500 | 0.93 | 13.4900 | 1.01 | 0.08 | 0.03 | 3.46% |
| 12/30/05* | 7.980 | 12.6150 | 100.67 | 13.4900 | 107.65 | 6.98 | 3.73 | 3.46% |
| 12/30/05* | 0.006 | 13.5590 | 0.08 | 13.4900 | 0.08 | 0.00 | | 3.46% |
| 12/30/05* | 19.071 | 12.6160 | 240.60 | 13.4900 | 257.27 | 16.67 | 8.91 | 3.46% |
| 03/20/06* | 0.705 | 12.9980 | 9.16 | 13.4900 | 9.51 | 0.35 | 0.33 | 3.46% |
| 03/20/06* | 13.551 | 12.9920 | 176.06 | 13.4900 | 182.81 | 6.75 | 6.33 | 3.46% |
| 12/29/06* | 21.012 | 14.0400 | 295.02 | 13.4900 | 283.46 | -11.56 | 9.82 | 3.46% |
| 12/29/06* | 0.012 | 14.0070 | 0.17 | 13.4900 | 0.16 | -0.01 | 0.01 | 3.46% |
| 12/22/06* | 14.851 | 14.0410 | 208.51 | 13.4900 | 200.33 | -8.18 | 6.94 | 3.46% |
| 03/16/07* | 0.438 | 13.7550 | 6.03 | 13.4900 | 5.91 | -0.12 | 0.20 | 3.46% |
| 12/3 1/07* | 14.244 | 13.7550 | 195.93 | 13.4900 | 192.15 | -3.78 | 6.66 | 3.46% |
| 12/3 1/07* | 15.448 | 13.5730 | 209.67 | 13.4900 | 208.39 | -1.28 | 7.22 | 3.46% |
| 12/3 1/07* | 0.090 | 13.6080 | 1.23 | 13.4900 | 1.22 | -0.01 | 0.04 | 3.46% |
| 12/3 1/07* | 22.684 | 13.5720 | 307.88 | 13.4900 | 306.01 | -1.87 | 10.60 | 3.46% |
| 03/1 8/08* | 22.346 | 11.6190 | 259.63 | 13.4900 | 301.45 | 41.82 | 10.44 | 3.46% |

Account Number: AIP████057

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Go paperless
ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## MUTUAL FUNDS (continued)
### FRANKLIN FOUNDING (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 03/31/08* | 0.654 | 11.6280 | 7.60 | 13.4900 | 8.82 | 1.22 | 0.31 | 3.46% |
| 12/30/08* | 34.563 | 7.6310 | 263.73 | 13.4900 | 466.25 | 202.52 | 16.15 | 3.46% |
| 07/01/09* | 20.853 | 8.2610 | 172.27 | 13.4900 | 281.31 | 109.04 | 9.74 | 3.46% |
| 12/30/09* | 15.754 | 9.9090 | 156.11 | 13.4900 | 212.52 | 56.41 | 7.35 | 3.46% |
| 06/29/10* | 12.946 | 9.4010 | 121.70 | 13.4900 | 174.64 | 52.94 | 6.05 | 3.46% |
| 12/30/10* | 17.837 | 10.5200 | 187.64 | 13.4900 | 240.62 | 52.98 | 8.34 | 3.46% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 13,828.41 | 2,515.65 | 479.02 | 3.46% |
| Total | 1,025.086 | | $11,312.76 | | $13,828.41 | $2,515.65 | $479.02 | |

### SMALL-CAP WORLD FUND CLASS C
Security Identifier: SZWCX
Open End Fund — CUSIP: 80160J109
Dividend Option: Reinvest Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/11/15*^13 | 146.837 | 46.3610 | 6,807.50 | 66.9800 | 9,835.14 | 3,027.64 | | |
| 01/30/17 | 235.627 | 42.4750 | 10,008.25 | 66.9800 | 15,782.30 | 5,774.05 | | |
| Reinvestments to Date* | 98.050 | 45.7710 | 4,487.88 | 66.9800 | 6,567.39 | 2,079.51 | | |
| Total Noncovered | 480.514 | | 21,303.63 | | 32,184.83 | 10,881.20 | | |
| Total | 480.514 | | $21,303.63 | | $32,184.83 | $10,881.20 | | |

| | | | Current Cost Basis | | Market Value | Unrealized Gain/Loss | Estimated Annual Income | |
|---|---|---|---|---|---|---|---|---|
| TOTAL MUTUAL FUNDS | | | $180,458.10 | | $177,015.31 | -$3,442.79 | $657.10 | |

| | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| Total Portfolio Holdings | $182,714.26 | $179,271.47 | -$3,442.79 | $0.00 | $657.30 |

\* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered" were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a1099B, the cost basis will not be reported to the IRS.

13 *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*

## Portfolio Holdings Disclosures

**Pricing**
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

Account Number: AU█████057

Go paperless
ASK ABOUT E-DELIVERY




Rated Excellent
Every Year Since 2007
DALBAR SERVICE COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 8 of 16

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 29 of 38

# firstallied

PO Box 283
St. Cloud, MN 56301
Phone: 619-702-9600

October 1, 2021 - December 31, 2021
Account Number: A0F****57

SEP FBO TIM DONALD EYMAN
PERSHING LLC AS CUSTODIAN
11913 59TH AVE W
MUKILTEO WA 98275-5569

**Your Account Executive:**
LAWRENCE CAL MCAUSLAND
(425) 279-1081

## Portfolio at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| **BEGINNING ACCOUNT VALUE** | $192,064.30 | $179,271.47 |
| **Adjusted Previous Account Value** | 192,064.30 | 179,271.47 |
| Dividends, Interest and Other Income* | 1,397.35 | 1,519.33 |
| Other Transactions | -1.50 | 46.00 |
| **Net Change in Portfolio¹** | 3,475.38 | 16,190.73 |
| **ENDING ACCOUNT VALUE** | $196,935.53 | $196,935.53 |
| Accrued Interest | $0.00 | |
| **Account Value with Accrued Interest** | $196,935.53 | |
| *Capital Gains Distributions (not included) | 23,364.27 | 21,184.81 |

¹ Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

## Asset Summary

| Percent | Asset Type | This Period |
|---|---|---|
| 1% | Cash, Money Funds, and Bank Deposits | 2,332.17 |
| 99% | Mutual Funds | 194,603.36 |
| **100%** | **Account Total** | **$196,935.53** |

Please review your allocation periodically with your Account Executive.

**The Bank Deposits in your account are FDIC insured bank deposits.**
FDIC insured bank deposits are not securities and are not covered by the Securities Investor Protection Corporation (SIPC). These bank deposits are covered by the Federal Deposit Insurance Corporation (FDIC), up to allowable limits.

8000258033 8004-SD

**Go paperless**
ASK ABOUT IT DELIVERY




Rated Excellent
Every Year Since 2007
DALBAR & STBD COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 1 of 18

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 30 of 38

## Additional Information

| Description | This Period | Year-to-Date |
|---|---|---|
| Securities Bought and Sold | -$24,761.59 | -$28,562.13 |

## For Your Information

Your financial organization's location is: First Allied Securities, Inc., 655 West Broadway, 12th Floor, San Diego, CA 92101, 619-702-9600.

## Client Service Information

**Your Account Executive: W12**
LAWRENCE CAL MCAUSLAND
FIRST ALLIED SECURITIES, INC.
777 108TH AVENUE
ST. 20608
BELLEVUE      WA 98004

**Contact Information**

**Business:** (425)279-1081

## Retirement Account Transactions

| | This Period | Tax Year - 2021 Year-to-Date | This Period | Tax Year - 2020 Year-to-Date |
|---|---|---|---|---|
| **Total Contributions** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Distributions** | $0.00 | $0.00 | $0.00 | $0.00 |

**NOTE:** The amounts shown in the Year-to-Date columns are aggregate amounts of all transactions conducted for a particular transaction type.

## Income and Expense Summary

| | Current Period Tax Deferred | Year-to-Date Tax Deferred | This Period Tax Year - 2020 | Year-to-Date |
|---|---|---|---|---|
| **Dividend Income** | | | | |
| Other Dividends | | | 1,397.32 | 1,519.20 |
| **Interest Income** | | | | |
| FDIC Insured Bank Deposits | | | 0.03 | 0.13 |
| **Total Income** | | | $1,397.35 | $1,519.33 |
| **Distributions** | | | | |
| Long - Term Capital Gain Distributions | | | 23,071.90 | 26,656.37 |
| Short - Term Capital Gain Distributions | | | 292.37 | 528.44 |
| **Total Distributions** | | | $23,364.27 | $27,184.81 |




Account Number: ANTHONY0057

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

# firstallied

PO Box 283
St Cloud, MN 56301
Phone: 619-702-8600

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Activity Summary *(All amounts shown are in base currency)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Bought | 0.00 | -24,761.59 | -24,761.59 | 0.00 | -28,582.13 | -28,582.13 |
| **Total Securities** | $0.00 | -$24,761.59 | -$24,761.59 | $0.00 | -$28,582.13 | -$28,582.13 |
| **Dividends and Interest** | $1,397.35 | $0.00 | $1,397.35 | $1,519.33 | $0.00 | $1,519.33 |
| **Distributions** | $23,364.27 | $0.00 | $23,364.27 | $27,184.81 | $0.00 | $27,184.81 |
| **Fees** | $0.00 | -$1.50 | -$1.50 | $0.00 | -$46.00 | -$46.00 |
| **FDIC Insured Bank Deposits** | $1.50 | -$0.03 | $1.47 | $46.00 | -$388.84 | -$342.84 |
| **Totals** | $24,763.12 | -$24,763.12 | $0.00 | $28,750.14 | -$29,016.97 | -$266.83 |

## Transactions by Type of Activity

### Securities Bought and Sold

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| 12/02/21 | REINVEST CASH INCOME FESCX | FIRST EAGLE GLOBAL FUND CLASS C 994.9301 SHRS SHRS PURCH. AT $59.50000 RD 11/30 PD 12/02/21 | 9.832 | | | -585.01 USD |
| 12/02/21 | REINVEST CASH INCOME FESCX | FIRST EAGLE GLOBAL FUND CLASS C 994.9301 SHRS SHRS PURCH. AT $59.50000 RD 11/30 PD 12/02/21 | 0.886 | | | -52.73 USD |
| 12/02/21 | REINVEST CASH INCOME FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9301 SHRS SHRS PURCH. AT $59.50000 RD 11/30 PD 12/02/21 | 45.967 | | | -2,735.02 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 599.70970 SHRS SHRS PURCH. AT $9.64000 RD 12/13 PD 12/04/21 | 84.265 | | | -812.31 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 599.70970 SHRS SHRS PURCH. AT $9.64000 RD 12/13 PD 12/04/21 | 24.859 | | | -239.64 USD |
| 12/15/21 | REINVEST CASH INCOME LACAX | COLUMBIA ACORN FUND CLASS A 599.70970 SHRS SHRS PURCH. AT $9.64000 RD 12/13 PD 12/04/21 | 1,740.975 | | | -16,783.00 USD |
| 12/17/21 | REINVEST CASH INCOME SCWCX | SMALL-CAP WORLD FUND CLASS C 480.5340 SHRS SHRS PURCH. AT $63.16000 RD 12/15 PD 12/17/21 | 56.268 | | | -3,553.88 USD |
| **Total Securities Bought and Sold** | | | | | $0.00 | -$24,761.59 USD |



Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Account Number: A▉▉▉▉057

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 32 of 38

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Dividends and Interest** | | | | | | |
| 10/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER838610 | FLEX INSURED ACCOUNT INTEREST CREDITED | | | | 0.01 USD |
| 11/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER838610 | FLEX INSURED ACCOUNT INTEREST CREDITED | | | | 0.01 USD |
| 12/02/21 | CASH DIVIDEND RECEIVED FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | 585.01 USD |
| 12/15/21 | FDIC INSURED BANK DEPOSITS INTEREST RECEIVED PER838610 | FLEX INSURED ACCOUNT INTEREST CREDITED | | | | 0.01 USD |
| 12/15/21 | CASH DIVIDEND RECEIVED LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 812.31 USD |
| **Total Dividends and Interest** | | | | | $0.00 | $1,397.35 USD |
| **Distributions** | | | | | | |
| 12/02/21 | LONG TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | 2,735.02 USD |
| 12/02/21 | SHORT TERM CAPITAL GAIN DISTRIBUTION FESGX | FIRST EAGLE GLOBAL FUND CLASS C 994.9930 SHRS RD 11/30 PD 12/02/21 | | | | 52.73 USD |
| 12/15/21 | LONG TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 16,783.00 USD |
| 12/15/21 | SHORT TERM CAPITAL GAIN DISTRIBUTION LACAX | COLUMBIA ACORN FUND CLASS A 5997.0970 SHRS RD 12/13 PD 12/14/21 | | | | 239.64 USD |
| 12/17/21 | LONG TERM CAPITAL GAIN DISTRIBUTION SCWCX | SMALL-CAP WORLD FUND CLASS C 480.5640 SHRS RD 12/15 PD 12/17/21 | | | | 3,553.88 USD |
| **Total Distributions** | | | | | $0.00 | $23,364.27 USD |



Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 33 of 38

# first allied

PO Box 293
St Cloud, MN 56301
Phone: 619-702-9600

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Transactions by Type of Activity (continued)

| Process/ Settlement Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount Currency |
|---|---|---|---|---|---|---|
| **Fees** | | | | | | |
| 12/10/21 | PAPER SURCHARGE - STATEMENTS USD599997 | Statement Paper Surcharge IBD:AIN OFF-AOR IPXW2 SEPT 2021 STMT FEE | | | | -1.50 USD |
| **Total Fees** | | | | | $0.00 | -$1.50 USD |
| **FDIC Insured Bank Deposits** | | | | | | |
| 10/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER3B8D0 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| 11/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER3B8D0 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| 12/10/21 | FDIC INSURED BANK WITHDRAWAL USD599997 | FLEXINSURED ACCOUNT | | | | 1.50 USD |
| 12/15/21 | FDIC INSURED BANK DEPOSITS INTEREST REINVESTED PER3B8D0 | FLEXINSURED ACCOUNT INTEREST REINVESTED | | | | -0.01 USD |
| **Total FDIC Insured Bank Deposits** | | | | | $0.00 | $1.47 USD |
| **Total Value of Transactions** | | | | | $0.00 | $0.00 USD |

The price and quantity displayed may have been rounded.




Account Number: A0XXXXXXX57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB  Doc 479  Filed 07/15/22  Ent. 07/15/22 12:44:59  Pg. 34 of 38

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS 1.00% of Portfolio** | | | | | | | | | |
| **FDIC Insured Bank Deposits** | | | | | | | | | |
| FLEXINSURED ACCOUNT | | | | | | | | | |
| 10/01/21 | 2,332.170 | N/A | 12/31/21 | 2,333.64 | 2,332.17 | 0.01 | 0.13 | N/A | N/A |
| **Total FDIC Insured Bank Deposits** | | | | 2,333.64 | 2,332.17 | 0.01 | 0.13 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $2,333.64 | $2,332.17 | $0.01 | $0.13 | | |

**MUTUAL FUNDS 99.00% of Portfolio**
COLUMBIA ACORN FUND CLASS A
Open End Fund
Dividend Option: Reinvest; Capital Gains Option: Reinvest
Security Identifier: LACAX
CUSIP: 197639102

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/21/02 | 332.197 | 34.3170 | 11,400.00 | 10.0100 | 3,325.30 | -8,074.70 | 45.00 | 1.35% |
| 12/09/03* | 0.317 | 42.8750 | 13.57 | 10.0100 | 3.17 | -10.40 | 0.04 | 1.35% |
| 06/04/04* | 0.411 | 46.5210 | 19.12 | 10.0100 | 4.11 | -15.01 | 0.06 | 1.35% |
| 12/14/04* | 0.671 | 49.4710 | 33.21 | 10.0100 | 6.72 | -26.49 | 0.09 | 1.35% |
| 12/14/04* | 11.374 | 49.4740 | 562.73 | 10.0100 | 113.86 | -448.87 | 1.54 | 1.35% |
| 06/09/05 | 0.354 | 50.4940 | 17.87 | 10.0100 | 3.54 | -14.33 | 0.05 | 1.35% |
| 06/09/05* | 5.008 | 50.5120 | 252.96 | 10.0100 | 50.13 | -202.83 | 0.68 | 1.35% |
| 12/13/05 | 0.355 | 54.5510 | 19.36 | 10.0100 | 3.55 | -15.81 | 0.05 | 1.35% |
| 12/13/05* | 15.010 | 54.5340 | 818.57 | 10.0100 | 150.25 | -668.32 | 2.03 | 1.35% |
| 06/08/06 | 4.173 | 55.7700 | 232.71 | 10.0100 | 41.77 | -190.94 | 0.57 | 1.35% |
| 12/12/06 | 1.053 | 56.3500 | 59.52 | 10.0100 | 10.54 | -48.98 | 0.14 | 1.35% |
| 12/12/06* | 26.489 | 56.5240 | 1,497.29 | 10.0100 | 265.16 | -1,232.13 | 3.59 | 1.35% |
| 06/07/07 | 0.596 | 62.6360 | 37.30 | 10.0100 | 5.96 | -31.34 | 0.08 | 1.35% |
| 06/07/07* | 4.388 | 62.6420 | 274.86 | 10.0100 | 43.92 | -230.94 | 0.59 | 1.35% |
| 12/12/07 | 1.652 | 55.7200 | 92.06 | 10.0100 | 16.54 | -75.52 | 0.22 | 1.35% |
| 12/12/07* | 26.448 | 55.7120 | 1,473.45 | 10.0100 | 264.74 | -1,208.71 | 3.58 | 1.35% |
| 06/12/08 | 0.571 | 51.2780 | 29.30 | 10.0100 | 5.72 | -23.58 | 0.08 | 1.35% |
| 06/12/08* | 8.871 | 51.2610 | 454.74 | 10.0100 | 88.80 | -365.94 | 1.20 | 1.35% |
| 12/10/08* | 3.092 | 30.9030 | 95.55 | 10.0100 | 30.95 | -64.60 | 0.42 | 1.35% |
| 12/16/10 | 14.112 | 53.4150 | 753.78 | 10.0100 | 141.26 | -612.52 | 1.91 | 1.35% |
| 06/09/11* | 5.152 | 54.7560 | 282.08 | 10.0100 | 51.57 | -230.51 | 0.70 | 1.35% |
| 12/08/11* | 16.738 | 49.9210 | 835.60 | 10.0100 | 167.55 | -668.05 | 2.27 | 1.35% |
| 06/07/12* | 6.738 | 51.5480 | 347.35 | 10.0100 | 67.45 | -279.90 | 0.91 | 1.35% |
| 12/07/12* | 27.732 | 52.0340 | 1,443.03 | 10.0100 | 277.60 | -1,165.43 | 3.76 | 1.35% |
| 06/06/13 | 6.888 | 58.0080 | 399.56 | 10.0100 | 68.95 | -330.61 | 0.93 | 1.35% |
| 12/12/13* | 33.528 | 61.1770 | 2,051.12 | 10.0100 | 335.61 | -1,715.51 | 4.54 | 1.35% |
| 06/05/14* | 14.117 | 61.5010 | 868.19 | 10.0100 | 141.31 | -726.88 | 1.91 | 1.35% |
| 12/10/14* | 107.063 | 52.1560 | 5,583.97 | 10.0100 | 1,071.70 | -4,512.27 | 14.50 | 1.35% |

Account Number: 057
Go paperless ASK ABOUT E-DELIVERY
Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 35 of 38

**firstallied**

PO Box 283
St Cloud, MN 56301
Phone: 619-702-9600

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

**MUTUAL FUNDS** (continued)
COLUMBIA ACORN FUND CLASS A (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/04/15 | 42.332 | 53.1720 | 2,250.87 | 10.0100 | 423.74 | -1,827.13 | 5.73 | 1.35% |
| 12/09/15 | 578.109 | 26.8200 | 15,504.68 | 10.0100 | 5,786.87 | -9,717.81 | 78.30 | 1.35% |
| 06/07/16 | 233.242 | 23.1830 | 5,407.19 | 10.0100 | 2,334.75 | -3,072.44 | 31.59 | 1.35% |
| 12/07/16 | 705.480 | 17.2700 | 12,183.80 | 10.0100 | 7,061.85 | -5,121.95 | 95.56 | 1.35% |
| 06/01/17 | 18.684 | 17.7170 | 331.02 | 10.0100 | 187.02 | -144.00 | 2.53 | 1.35% |
| 06/01/17 | 126.010 | 17.7170 | 2,232.55 | 10.0100 | 1,261.36 | -971.19 | 17.01 | 1.35% |
| 12/05/17 | 143.222 | 13.1460 | 1,882.76 | 10.0100 | 1,433.66 | -449.10 | 19.40 | 1.35% |
| 12/05/17 | 986.063 | 13.1460 | 12,962.48 | 10.0100 | 9,870.49 | -3,091.99 | 133.56 | 1.35% |
| 06/12/18 | 275.303 | 14.1210 | 3,887.54 | 10.0100 | 2,755.78 | -1,131.76 | 37.29 | 1.35% |
| Reinvestments to Date | 4,063.655 | 10.8390 | 44,044.37 | 10.0100 | 40,677.18 | -3,367.19 | 550.43 | 1.35% |
| Total Nonovered | 7,847.196 | | 130,636.11 | | 78,550.43 | -52,085.68 | 1,062.90 | 1.35% |
| Total | 7,847.196 | | $130,636.11 | | $78,550.43 | -$57,085.68 | $1,062.90 | |

FIRST EAGLE GLOBAL FUND CLASS C
Open End Fund   Security Identifier: FESCX
Dividend Option: Reinvest, Capital Gains Option: Reinvest   CUSIP: 32008F705

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 06/20/02 | 372.087 | 26.3100 | 9,789.62 | 62.2800 | 23,173.58 | 13,383.96 | 218.78 | 0.94% |
| 12/09/02 | 5.141 | 24.8410 | 127.71 | 62.2800 | 320.18 | 192.47 | 3.02 | 0.94% |
| 12/09/02 | 2.570 | 24.8440 | 63.85 | 62.2800 | 160.06 | 96.21 | 1.51 | 0.94% |
| 12/09/02 | 4.774 | 24.8410 | 118.59 | 62.2800 | 297.32 | 178.73 | 2.81 | 0.94% |
| 12/05/03 | 5.963 | 32.2190 | 192.12 | 62.2800 | 371.38 | 179.26 | 3.51 | 0.94% |
| 12/05/03 | 0.655 | 32.1980 | 21.09 | 62.2800 | 40.79 | 19.70 | 0.39 | 0.94% |
| 12/05/03 | 11.635 | 32.2190 | 374.87 | 62.2800 | 724.63 | 349.76 | 6.84 | 0.94% |
| 12/13/04 | 3.380 | 37.4500 | 126.58 | 62.2800 | 210.51 | 83.93 | 1.99 | 0.94% |
| 12/13/04 | 2.340 | 37.4490 | 87.63 | 62.2800 | 145.73 | 58.10 | 1.38 | 0.94% |
| 11/30/04 | 46.707 | 42.8200 | 2,000.00 | 62.2800 | 2,908.91 | 908.91 | 27.46 | 0.94% |
| 12/16/05 | 7.377 | 41.6670 | 307.38 | 62.2800 | 459.44 | 152.06 | 4.34 | 0.94% |
| 12/16/05 | 3.727 | 41.6720 | 155.31 | 62.2800 | 232.12 | 76.81 | 2.19 | 0.94% |
| 12/16/05 | 18.001 | 41.6710 | 750.12 | 62.2800 | 1,121.10 | 370.98 | 10.58 | 0.94% |
| 12/15/06 | 11.192 | 45.2480 | 506.42 | 62.2800 | 697.04 | 190.62 | 6.58 | 0.94% |
| 12/15/06 | 2.500 | 45.2440 | 113.11 | 62.2800 | 155.70 | 42.59 | 1.47 | 0.94% |
| 12/15/06 | 43.045 | 45.2500 | 1,947.80 | 62.2800 | 2,680.84 | 733.04 | 25.31 | 0.94% |
| 12/14/07 | 9.728 | 44.7880 | 435.70 | 62.2800 | 605.86 | 170.16 | 5.72 | 0.94% |
| 12/14/07 | 2.512 | 44.7930 | 112.52 | 62.2800 | 156.45 | 43.93 | 1.48 | 0.94% |




Account Number: ...57

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC

Case 18-14536-MLB   Doc 479   Filed 07/15/22   Ent. 07/15/22 12:44:59   Pg. 36 of 38

## MUTUAL FUNDS (continued)
### FIRST EAGLE GLOBAL FUND CLASS C (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/14 4/07[24] | 58.770 | 44.7500 | 2,632.33 | 62.2800 | 3,660.20 | 1,027.87 | 34.56 | 0.94% |
| 12/18 8/08[24] | 49.266 | 32.6400 | 1,608.03 | 62.2800 | 3,068.29 | 1,460.26 | 28.97 | 0.94% |
| 12/17 7/09[24] | 6.865 | 39.8490 | 273.56 | 62.2800 | 427.55 | 153.99 | 4.04 | 0.94% |
| 12/17 7/10[24] | 5.172 | 45.0910 | 233.21 | 62.2800 | 322.11 | 88.90 | 3.04 | 0.94% |
| 12/14 4/11[24] | 3.151 | 43.8110 | 138.05 | 62.2800 | 196.24 | 58.19 | 1.85 | 0.94% |
| 12/14 4/11[24] | 9.376 | 43.8120 | 410.78 | 62.2800 | 583.94 | 173.16 | 5.51 | 0.94% |
| 12/14 4/12[24] | 2.341 | 47.1760 | 110.44 | 62.2800 | 145.80 | 35.36 | 1.38 | 0.94% |
| 12/14 4/12[24] | 3.809 | 47.1800 | 179.71 | 62.2800 | 237.22 | 57.51 | 2.24 | 0.94% |
| 12/14 4/12[24] | 19.613 | 47.1790 | 925.32 | 62.2800 | 1,221.50 | 296.18 | 11.53 | 0.94% |
| 12/18 8/13[24] | 4.016 | 51.0380 | 204.97 | 62.2800 | 250.12 | 45.15 | 2.36 | 0.94% |
| 12/18 8/13[24] | 4.588 | 51.0350 | 234.15 | 62.2800 | 285.74 | 51.59 | 2.70 | 0.94% |
| 12/18 8/13[24] | 20.163 | 51.0400 | 1,029.11 | 62.2800 | 1,255.75 | 226.64 | 11.86 | 0.94% |
| 12/17 7/14[24] | 2.633 | 50.0570 | 131.80 | 62.2800 | 163.98 | 32.18 | 1.55 | 0.94% |
| 12/17 7/14[24] | 32.563 | 50.0490 | 1,629.76 | 62.2800 | 2,028.02 | 398.26 | 19.15 | 0.94% |
| 08/02/17 | 35.242 | 56.9850 | 2,008.25 | 62.2800 | 2,194.87 | 186.62 | 20.72 | 0.94% |
| Reinvestments to Date* | 240.696 | 55.0650 | 13,253.96 | 62.2800 | 14,990.55 | 1,736.59 | 141.51 | 0.94% |
| Total Noncovered | 1,051.598 | | 42,233.85 | | 65,493.52 | 23,259.67 | 618.33 | |
| **Total** | **1,051.598** | | **$42,233.85** | | **$65,493.52** | **$23,259.67** | **$618.33** | |

### FRANKLIN GLOBAL ALLOCATION FUND CLASS A
Security Identifier: FFALX CUSIP: 354729844
Open End Fund
Dividend Option: Cash; Capital Gains Option: Cash

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 09/19/03 | 457.304 | 10.3980 | 4,754.98 | 14.9500 | 6,836.70 | 2,081.72 | 173.41 | 2.53% |
| 12/24/03 | 3.258 | 11.0790 | 36.10 | 14.9500 | 48.71 | 12.61 | 1.24 | 2.53% |
| 03/10/04 | 287.040 | 11.5800 | 3,324.00 | 14.9500 | 4,291.24 | 967.24 | 108.84 | 2.53% |
| 12/22/04 | 3.609 | 12.3710 | 44.65 | 14.9500 | 53.96 | 9.31 | 1.37 | 2.53% |
| 12/22/04 | 11.442 | 12.3710 | 141.55 | 14.9500 | 171.06 | 29.51 | 4.34 | 2.53% |
| 03/17/05 | 7.314 | 12.4230 | 90.86 | 14.9500 | 109.34 | 18.48 | 2.77 | 2.53% |
| 03/17/05 | 0.075 | 12.4500 | 0.93 | 14.9500 | 1.12 | 0.19 | 0.03 | 2.53% |
| 12/30/05 | 7.980 | 12.6150 | 100.67 | 14.9500 | 119.30 | 18.63 | 3.03 | 2.53% |
| 12/30/05 | 0.006 | 13.5590 | 0.08 | 14.9500 | 0.09 | 0.01 | | 2.53% |
| 12/30/05 | 19.071 | 12.6160 | 240.60 | 14.9500 | 285.11 | 44.51 | 7.23 | 2.53% |
| 03/20/06 | 0.705 | 12.9980 | 9.16 | 14.9500 | 10.54 | 1.38 | 0.27 | 2.53% |
| 03/20/06 | 13.551 | 12.9920 | 176.06 | 14.9500 | 202.59 | 26.53 | 5.14 | 2.53% |
| 12/29/06 | 21.012 | 14.0400 | 295.02 | 14.9500 | 314.13 | 19.11 | 7.97 | 2.53% |
| 12/29/06 | 0.012 | 14.4070 | 0.17 | 14.9500 | 0.18 | 0.01 | | 2.53% |
| 12/29/06 | 14.851 | 14.0410 | 208.51 | 14.9500 | 222.02 | 13.51 | 5.63 | 2.53% |
| 03/16/07 | 0.438 | 13.7550 | 6.03 | 14.9500 | 6.55 | 0.52 | 0.17 | 2.53% |
| 03/16/07 | 14.244 | 13.7550 | 195.93 | 14.9500 | 212.95 | 17.02 | 5.40 | 2.53% |
| 12/31/07 | 15.448 | 13.5730 | 209.67 | 14.9500 | 230.95 | 21.28 | 5.86 | 2.53% |

Account Number: 800QSDX3F0004-10

Go paperless ASK ABOUT E-DELIVERY

Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC (member FINRA, NYSE, SIPC

Page 8 of 18

Case 18-14536-MLB   Doc 479   Filed 07/15/22   Ent. 07/15/22 12:44:59   Pg. 37 of 38

**firstallied**
PO Box 283
St Cloud, MN 56301
Phone: 619-702-9600

October 1, 2021 - December 31, 2021
SEP FBO TIM DONALD EYMAN

## Portfolio Holdings (continued)

### MUTUAL FUNDS (continued)
**FRANKLIN GLOBAL ALLOCATION FUND (continued)**

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| 12/31/07* | 0.090 | 13.6060 | 1.23 | 14.9500 | 1.35 | 0.12 | 0.03 | 2.53% |
| 12/31/07* | 22.684 | 13.5720 | 307.88 | 14.9500 | 339.13 | 31.25 | 8.60 | 2.53% |
| 03/18/08* | 22.346 | 11.6190 | 259.63 | 14.9500 | 334.07 | 74.44 | 8.47 | 2.53% |
| 03/18/08* | 0.654 | 11.6280 | 7.60 | 14.9500 | 9.77 | 2.17 | 0.25 | 2.53% |
| 12/30/08* | 34.563 | 7.6310 | 263.73 | 14.9500 | 516.71 | 252.98 | 13.11 | 2.53% |
| 07/01/09* | 20.853 | 8.2610 | 172.27 | 14.9500 | 311.75 | 139.48 | 7.91 | 2.53% |
| 12/30/09* | 15.754 | 9.9090 | 156.11 | 14.9500 | 235.52 | 79.41 | 5.97 | 2.53% |
| 06/29/10* | 12.946 | 9.4010 | 121.70 | 14.9500 | 193.54 | 71.84 | 4.91 | 2.53% |
| 12/30/10* | 17.837 | 10.5200 | 187.64 | 14.9500 | 266.66 | 79.02 | 6.76 | 2.53% |
| Total Noncovered | 1,025.086 | | 11,312.76 | | 15,325.04 | 4,012.28 | 388.71 | |
| **Total** | **1,025.086** | | **$11,312.76** | | **$15,325.04** | **$4,012.28** | **$388.71** | |

**SMALL-CAP WORLD FUND CLASS C**
Open End Fund

Security Identifier: SCWCX
CUSIP: 83169309

Dividend Option: Reinvest; Capital Gains Option: Reinvest

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss |
|---|---|---|---|---|---|---|
| 0611/15*[1] | 146.837 | 46.3610 | 6,807.50 | 65.6400 | 9,638.38 | 2,830.88 |
| 01/30/17* | 235.627 | 42.4750 | 10,008.25 | 65.6400 | 15,466.56 | 5,458.31 |
| Reinvestments to Date* | 154.318 | 52.1120 | 8,041.76 | 65.6400 | 10,129.43 | 2,081.67 |
| Total Noncovered | 536.782 | | 24,857.51 | | 35,234.37 | 10,376.86 |
| **Total** | **536.782** | | **$24,857.51** | | **$35,234.37** | **$10,376.86** |

| | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Annual Income Estimated |
|---|---|---|---|---|---|
| **TOTAL MUTUAL FUNDS** | $209,040.23 | $194,603.36 | -$14,436.87 | | $2,069.94 |
| **Total Portfolio Holdings** | $211,372.40 | $196,935.53 | -$14,436.87 | $0.00 | $2,070.07 |

---

*  Noncovered under the cost basis rules as defined below.

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

[1]  The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.

Account Number: 80020957300A-0



Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly-owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Page 9 of 18

Case 18-14536-MLB    Doc 479    Filed 07/15/22    Ent. 07/15/22 12:44:59    Pg. 38 of 38